UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
FORT MYERS DIVISION

In re:

ATIF, INC.,                                        Case No. 2:17-bk-01712-FMD

      Debtor.      Chapter 11

_____/

DANIEL J. STERMER as Creditor Trustee,

      Plaintiff,

v.            Adversary No. 2:18-ap-00531-FMD

OLD REPUBLIC NATIONAL TITLE
INSURANCE COMPANY, OLD REPUBLIC
NATIONAL TITLE HOLDING COMPANY, OLD
REPUBLIC TITLE COMPANIES, INC., and
ATTORNEYS' TITLE FUND SERVICES, LLC,

      Defendants.

_____/

## PLAINTIFF'S OBJECTIONS TO DEFENDANTS' EXHIBIT LIST

  The plaintiff Daniel J. Stermer as Creditor Trustee ("Plaintiff") objects to the Exhibit List served on December 18, 2020, by

defendants Old Republic National Title Insurance Company ("OR Title"), Old Republic National Title Holding Company ("OR

Holding"), Old Republic Title Companies, Inc. ("OR Companies"), and Attorneys' Title Fund Services, LLC ("ATF Services," and with

OR Title, OR Holding, and OR Companies, the "OR Defendants") as follows:

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | Date Admitted | With or Without Objection |
|---|---|---|---|---|---|---|
| 1. | Defs' Ex. 1 - Declaration of Gary Horn in support of Defs' Motion for SJ | | | Hearsay Cumulative | | |
| 2. | Defs' Ex. 2 - Declaration of Jimmy R. Jones in Support of Defendants' Motion for Summary Judgment | | | Hearsay Cumulative | | |
| 3. | Defs' Ex. 3- Plaintiffs, Daniel J. Stermer as Creditor Trustee's Responses to Defendant, Attorneys' Title Fund Services, LLC's First Set of Requests for Admission | | | Foundation | | |
| 4. | Defs' Ex. 10 - Declaration of Gary Horn | | | Hearsay Cumulative | | |
| 5. | Defs' Ex. 12 - Declaration of Lauren Cavanaugh in Support of Defendant's Motion for Summary Judgment | | | Hearsay Cumulative | | |
| 6. | Defs' Ex. 14 - FL DFS Website (Receivership) | | | Hearsay Foundation Authenticity | | |

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 7. | Defs' Ex. 17 - Charles Kovaleski Dep. Ex. 20 | AIDSIATIF_PSTst-0000154 - 59 | | Hearsay | | |
| 8. | Defs' Ex. 18 - Mins of ATIF Board (April 21, 2009) | ATIF BP000200 – ATIF BP000206 | | | | |
| 9. | Defs' Ex. 19 - Plaintiff Daniel J. Stermer as Creditor Trustee's Responses to Defendant Attorneys' Title Fund Services, LLC's Second Set of Request for Admission | | | Foundation | | |
| 10. | Defs' Ex. 20 - Joint Venture Agreement | RSM-0004166 DiamondMcCarthy-RSM-004166 | | | | |
| 11. | Defs' Ex. 21 - Annual Statement of the Attorneys' Title Insurance Fund, Inc. for the year ended December 31, 2009 | A Tl F -BP053038 ATIF-McHale_1 0.5.18-0016279 | | | | |
| 12. | Defs' Ex. 22 - Annual Statement of the Attorneys' Title Insurance Fund, Inc. for the year ended December 31, 2010 | A Tl F -BP055306 ATIF-McHale_1 0.5.18-0017454 | | | | |
| 13. | Defs' Ex. 23 - Annual Statement of the Attorneys' Title Insurance Fund, Inc. for the Year ended December 31, 2011 | ATIF-BP091486 ATIF-McHale_1 0.5.18-0035664 | | | | |
| 14. | Defs' Ex. 24 - Annual Statement of the Attorneys' Title Insurance Fund, Inc. for the year ended December 31, 2012 | A Tl F -BP042820 ATIF-McHale_1 0.5.18-0011767 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 15. | Defs' Ex. 25 - Annual Statement of the Attorneys' Title Insurance Fund, Inc. for the year ended December 31, 2013 | A Tl F -BP052584 ATIF-McHale_1 0.5.18-0015848 | | | | |
| 16. | Defs' Ex. 26 - Annual Statement of the Attorneys' Title Insurance Fund Inc. for the year ended December 31, 2014 | A Tl F -BP043052 ATIF-McHale_1 0.5.18-0011999 | | | | |
| 17. | Defs' Ex. 28 - Operating Agreement of Attorneys' Title Fund Services, LLC | RSM-0004193 DiamondMcCarthy-RSM-004193 | | | | |
| 18. | Defs' Ex. 29 - Quarterly Statement of Attorneys' Title Insurance Fund for the Quarter ended September 30, 2009 | ATIF-BP052995 ATIF-McHale_10.5.18-0016236 | | | | |
| 19. | Defs' Ex. 30 - Plaintiff Daniel J. Stermer as Creditor Trustee's Responses to Defendant Old Republic National Title Insurance Company's Second Set of Requests for Admission | | | Foundation | | |
| 20. | Defs' Ex. 31 - Consent Order | CuttingEdge00l 0397.0001 | | | | |
| 21. | Defs' Ex. 32 - Managing Title Agency Agreement | RSM-0004180 DiamondMcCarthy-RSM-004180 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 22. | Defs' Ex. 33 - Amended and Restatement Services Agreement | ATIF-BP012807 2.21.18 UCC 2004 Exam-0003258 | | | | |
| 23. | Defs' Ex. 34 - Second Amended and Restatement Services Agreement | OR 000952 | | | | |
| 24. | Defs' Ex. 35 - First Amendment to Amended and Restatement Limited Liability Company Operating Agreement of Attorneys' Title Fund Services, LLC | ATIF-BP048523 | | | | |
| 25. | Defs' Ex. 36 - Second Amended and Restatement Operating Agreement of Attorneys' Title Fund Services, LLC | or 000931 OR_NP_Docs_Prod_ Resp_UCC_RFP_Sub p-000931 | | | | |
| 26. | Defs' Ex. 38 - Amended and Restated Joint Venture Agreement | ATI F-BP012776 2.21.18 UCC 2004 Exam-0003227 | | | | |
| 27. | Defs' Ex. 39 - Amended and Restated Operating Agreement of Attorneys' Title Fund Services, LLC | ATIF-BP013010 2.21.18 UCC 2004 Exam-0003461 | | | | |
| 28. | Defs' Ex. 40 - October 3, 2011 Meeting Minutes | ATIF-BP001555 12.31.17- UCC-2004- Exam-0001174 | | | | |
| 29. | Defs' Ex. 41 - Gary Horn Deposition Transcript Exhibit 51 | ATIF-BP020896 2.21.18 UCC 2004 Exam-0005621 | | Hearsay Cumulative | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 30. | Defs' Ex. 42 - Email chain between John Simmons and Duane Romanello | CuttingEdge0000612.0000001 | | Hearsay | | |
| 31. | Defs' Ex. 43 - John Simmons 2020 Deposition Transcript Exhibit 35: June 2015 emails among J. Simmons G. DeFrances (CATIC) and S. Mocatta (SOBC) re: reaching out to SOBC | CuttingEdge0000319.0000001-3 | | Hearsay | | |
| 32. | Defs' Ex. 44 - October 2015 Proposal for Attorneys' Title Fund Insurance Fund business Trust | ATIFJSWHSE0001902 | | Hearsay | | |
| 33. | Defs' Ex. 45 - Email chain between John Simmons and Jerry McHale | CuttingEdge0013195.0000001 | | Hearsay | | |
| 34. | Defs' Ex. 46 - Email chain between John Simmons and Tom Wright | CuttingEdge0000916.0000001 | | Hearsay | | |
| 35. | Defs' Ex. 47 - Master Agreement | ATIF-BP003797 12.31.17 UCC 2004 Exam-0004883 | | | | |
| 36. | Defs' Ex. 49 - Email chain between The Fund and jdoling | CuttingEdge0047758.0000001 | | Hearsay | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 37. | Defs' Ex. 50 - Email chain between Dean Markley and John Simmons | Cutting Edge000 1267.0000001 | | Hearsay | | |
| 38. | Defs' Ex. 51 - Email chain between John Simmons and Ted Conner | Cutting Edge0000206. 0000001 | | Hearsay | | |
| 39. | Defs' Ex. 52 - Email chain between Deanna Bolger and Jimmy Jones | ORDEF 0049444 | | Hearsay | | |
| 40. | Defs' Ex. 53 - Email chain between John Simmons and Charles Isler | 2.21.18_UCC_2004_ Exam-0003070_0001 | | Hearsay | | |
| 41. | Defs' Ex. 54 - Email chain between Ted Conner and Robert Ridenour | ORDEF 0014285 | | Hearsay | | |
| 42. | Defs' Ex. 55 - Email chain between Ted Conner and John Simmons | CuttingEdge0001778. 0000001 | | Hearsay | | |
| 43. | Defs' Ex. 56 - Email chain between Deanna Bolger and Gary Horn | ORDEF 0011537 | | Hearsay | | |
| 44. | Defs' Ex. 57- Email chain between John Simmons and Jimmy Jones | ORDEF 0042284 | | Hearsay | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 45. | Defs' Ex. 58 - Email chain between Robert Ridenour and Peter Rice | ORDEF 0023977 | | Hearsay | | |
| 46. | Defs' Ex. 59 - Email chain between John Simmons and Jimmy Jones | ORDEF 0043546 | | Hearsay Relevance | | |
| 47. | Defs' Ex. 60 - John Simmons 2018 Deposition Transcript Exhibit 7 | | | Hearsay Foundation Cumulative | | |
| 48. | Defs' Ex. 62 - Steven Dupre Deposition Transcript Exhibit 4 - Carlton Fields Engagement Letter | ORDEF CF 0001641 | | | | |
| 49. | Defs' Ex. 63 - Steven Dupre Deposition Transcript Exhibit 18 - Conflict Waiver | ORDEF CF 0000658 | | | | |
| 50. | Defs' Ex. 64 - Wilkerson Deposition Transcript Exhibit 16 | CuttingEdge0581064.0000001 | | Hearsay Foundation Cumulative Duplicative of Ex. 47 | | |
| 51. | Defs' Ex. 65 - Email chain between John Simmons and Robert Ridenour | CuttingEdge0002612.0000001 | | Hearsay | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 52. | Defs' Ex. 66 - Email chain between Lorraine Marrero and Ted Conner | ORDEF 0062677 | | Hearsay | | |
| 53. | Defs' Ex. 67 - Trademark Assignment | ATIFJSWHSE0003513 | | | | |
| 54. | Defs' Ex. 69 - Ted Conner Affidavit | ORDEF 0 0 14288 | | Hearsay | | |
| 55. | Defs' Ex. 70 - Ted Conner Affidavit | ORDEF 0023995 | | Hearsay | | |
| 56. | Defs' Ex. 71 - Email chain between Robert Ridenour and David Altmaier | ORDEF 00241 07 | | Hearsay | | |
| 57. | Defs' Ex. 72 - ATIF Judgments and Settlements | ORDEF 0024127 | | Hearsay Foundation | | |
| 58. | Defs' Ex. 73 - Title Insurance Assumption Reinsurance Contract | ORDEF 0023978 | | Hearsay Foundation | | |
| 59. | Defs' Ex. 74 - Memorandum dated November 12, 2015 | ORDEF 0024019 | | Hearsay Foundation | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 60. | Defs' Ex. 75 - Memorandum dated December 7, 2015 | ORDEF 0023790 | | Hearsay Foundation | | |
| 61. | Defs' Ex. 76 - Meeting Agenda February 9, 2016 | ATIF-BP002718 12.31.17- UCC-2004- Exam-0002107 | | | | |
| 62. | Defs' Ex. 77 - Minutes of Telephonic Meeting February 9, 2016 | ATIF-BP002719 12.31.17- UCC-2004- Exam-0002108 | | | | |
| 63. | Defs' Ex. 78 - Email chain between John Simmons and Julius Zschau | CuttingEdge0010684.0000001 | | | | |
| 64. | Defs' Ex. 79 - Email chain between John Simmons and Melissa Simmons | CuttingEdge0009471.0000001 | | Hearsay | | |
| 65. | Defs' Ex. 80 - Email chain between John Simmons and Shannon Widman | 2.21.18_UCC_2004_Exam-0003016_0001 | | | | |
| 66. | Defs' Ex. 81 -Email chain between Office of the President and All ATFS Employees | ORDEF 0044627 | | Hearsay | | |
| 67. | Defs' Ex. 82 - Email chain between The Fund and Melissa Murphy | ORDEF 0059776 | | Hearsay | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 68. | Defs' Ex. 83 - Email chain between John Simmons and Bpowell | CuttingEdge0010225.0000001 | | Hearsay Relevance | | |
| 69. | Defs' Ex. 84 - Email chain between John Simmons and Gayatri Ramkumar | CuttingEdge0010195.0000001 | | Hearsay Relevance | | |
| 70. | Defs' Ex. 85 - Email chain between John Simmons and R. Gibbs | CuttingEdge0010232.0000001 | | Hearsay Relevance | | |
| 71. | Defs' Ex. 86 - Email chain between John Simmons and John Smithson | CuttingEdge0010286.0000001 | | Hearsay Relevance | | |
| 72. | Defs' Ex. 87 - Email chain between John Simmons and Cheri Morgan | CuttingEdge0010325.0000001 | | Hearsay Relevance | | |
| 73. | Defs' Ex. 88 - Email chain between John Simmons and Kathleen Orth | CuttingEdge0010393.0000001 | | Hearsay Relevance | | |
| 74. | Defs' Ex. 89 - Email chain between T. Brady and John Simmons | Cutting Edge0009465.0000001 | | Hearsay Relevance | | |
| 75. | Defs' Ex. 90 - Email chain between FL attorneys and FL attorneys | CuttingEdge0344749.0000001 | | Hearsay | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 76. | Defs' Ex. 91 - D. Bello Title Plant Appraisal Report | ORDEF 0001226 | | | | |
| 77. | Defs' Ex. 92 - Meeting Minutes October 12, 2015 | ATI F-BP002709 12.31.17- UCC-2004- Exam-0002105 | | | | |
| 78. | Defs' Ex. 93 -Declaration of Gary Horn in Support of Defendants' Opposition to Plaintiff's Omnibus Motion for Partial Summary Judgment | | | Hearsay Cumulative | | |
| 79. | Defs' Ex. 94 - Plaintiff, Daniel J. Stermer as Creditor Trustee's Response to Defendant, Old Republic National Title Holding Company's First Set of Requests for Admission | | | Foundation | | |
| 80. | Defs' Ex. 95 - Plaintiff, Daniel J. Stermer as Creditor Trustee's Responses to Defendant Old Republic National Title Holding Company's Second Set of Requests for Admission | | | Foundation | | |
| 81. | Defs' Ex. 96 - Declaration of Jimmy R. Jones in Support of Defendants' Opposition to Plaintiff's Omnibus Motion for Partial Summary Judgment | | | Hearsay Cumulative | | |
| 82. | Defs' Ex. 97 - Amendment to Tax Methodology Agreement | ORDEF 0004338 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 83. | Defs' Ex. 98 - October 27, 2015 Email from Marty Solomon to Ted Conner | ORDEF CF 0000411 | | Hearsay | | |
| 84. | Defs' Ex. 99 - Exhibit 41 to Ted Conner Deposition | CuttingEdge0009418.0001 | | | | |
| 85. | Defs' Ex. 100 - Email chain between Elaine Layton and Ted Conner | ORDEF0021568 | | Hearsay Relevance | | |
| 86. | Defs' Ex. 101 - Declaration of William Theodore Conner in Support of Defendants' Motion for Summary Judgment | | | Hearsay Cumulative | | |
| 87. | Defs' Ex. 102 - Email chain between Nicholas Paquette and John Simmons | 2.21 .18 UCC 2004 Exam-0003772-1 | | Hearsay | | |
| 88. | Defs' Ex. 103 - Email chain between John Simmons and Ted Conner | CuttingEdge0001624.0000001 | | Hearsay Relevance | | |
| 89. | Defs' Ex. 104 - Assignment and Assumption of Leases | ORDEF 0023545 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 90. | Defs' Ex. 105 - Full Service Lease Agreement by and Between Attorneys' Title Insurance Fund, Inc. as Landlord and Attorneys' Title Fund Services, LLC as Tenant | ORDEF 0064050 | | | | |
| 91. | Defs' Ex. 106 - Letter from Ted Conner to John Simmons dated January 28, 2016 | ATIFJSWHSE0002098 | | | | |
| 92. | Defs' Ex. 107 - Letter from Ted Conner to John Simmons dated January 29, 2016 | ATIFJSWHSE0001115 | | | | |
| 93. | Defs' Ex. 108 - Letter from John Simmons to Ted Conner dated February 10, 2016 | ATIFJSWHSE0002198 | | | | |
| 94. | Defs' Ex. 109 - Email chain between Gary Horn and Jimmy Jones | ORDEF 0018593 | | Hearsay Relevance Incomplete | | |
| 95. | Defs' Ex. 110 - Minutes of Meeting December 15, 2016 | ORDEF _0063894 | | | | |
| 96. | Defs' Ex. 111 - Minutes of Meeting October 31, 2016 | ORDEF _0063904 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 97. | Defs' Ex. 112 - Email chain between Charles Isler and Jimmy Jones | | | Hearsay | | |
| 98. | Defs' Ex. 113 - Minutes October 19, 2010 | | | | | |
| 99. | Defs' Ex. 114 - Amended Minutes of Meeting April 8, 2011 | | | | | |
| 100. | Defs' Ex. 115 - Minutes of Meeting February 25, 2013 | | | | | |
| 101. | Defs' Ex. 116 - Minutes of Executive Session August 15, 2013 | | | | | |
| 102. | Defs' Ex. 117 - Amended Minutes of Meeting November 2, 2010 | | | | | |
| 103. | Defs' Ex. 118 - Minutes of Meeting November 12, 2014 | | | | | |
| 104. | Defs' Ex. 119 - 2018 Attorneys' Title Fund Services, LLC Tax Return | | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 105. | Defs' Ex. 120 - Letter from JoAnn McCullough to Attorneys' Title Fund Services, LLC dated August 27, 2018 | | | | | |
| 106. | Defs' Ex. 121 - Attorneys' Title Fund Services, LLC for the Twelve Months Ending December 31, 2017 | | | | | |
| 107. | Defs' Ex. 122 - Attorneys' Title Fund Services, LLC for the Twelve Months Ending December 31, 2018 | | | | | |
| 108. | Defs' Ex. 123 - Attorneys' Title Fund Services, LLC Statement of Earnings December 31, 2017 | | | Foundation | | |
| 109. | Defs' Ex. 124 - Attorneys' Title Fund Services, LLC Statement of Earnings December 31, 2018 | | | Foundation | | |
| 110. | Original Payment Chart ( ATFS Wires & Electronic Payments) | ORDEF_0041191 | | Hearsay Improper Rule 1006 Summary | | |
| 111. | Corrected Payment Chart | ORDEF_0064145 | | Hearsay Improper Rule 1006 Summary | | |
| 112. | Wire Transfer source info | ORDEF_00064280A-90A | | Hearsay Foundation | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 113. | Check Detail | ORDEF_00064180A-279A | | Hearsay Foundation | | |
| 114. | Dkt. 225 at Ex. B (Bolger Declaration) | | | Hearsay Cumulative | | |
| 115. | Bolger Declaration | ORDEF_0064174 | | Hearsay Cumulative | | |
| 116. | Bolger Declaration | ORDEF_0064328 | | Hearsay Cumulative | | |
| 117. | redacted underlying banking information | ORDEF_0064180 - ORDEF_0064338 | | Foundation | | |
| 118. | Screen shot of the 2 relevant transactions from the bank statements; and the relevant pages from OR Holding ledger documenting the corrections | ORDEF_0064339 - ORDEF_0064341 | | Hearsay Incomplete Foundation | | |
| 119. | October 14, 2015 email string w/ F. MacConnell Notes for Minutes of BOD Meeting (10/9/15) | ATIF-BP002703-04 | | Hearsay | | |
| 120. | ATIF Assumed Reinsurance Contract Summary - December 12, 2015 | ORDEF_0011520 | | Hearsay | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 121. | G. Horn notes re: August 31, 2015 call with J. Simmons | ORDEF_0011642 | | Hearsay | | |
| 122. | Claims Administration Services Agreement dated October 22, 2015 (fully executed) | ORDEF_0015913 | | | | |
| 123. | ATIF Loss Reserve Adequacy Internal Models as of December 12, 2015 | ORDEF_0017443 | | Hearsay Foundation Relevance | | |
| 124. | June 2, 2016 Email and attachment from G. Horn to J. Jones and G. Geier re: June 9, 2016 ATFS Meeting - Topics for Discussion | ORDEF_0018593-594 | | Hearsay Foundation | | |
| 125. | October 4, 2016 Email and attachment form G. Horn to J. Jones and G. Geier re: October 26, 2016 ATFS Meeting - Topics for Discussion | ORDEF_0018818-819 | | Hearsay | | |
| 126. | ATIF Reserve Analysis - G. Horn - August 5, 2015 | ORDEF_0021273 | | Hearsay Foundation | | |
| 127. | October 25-29, 2010 Email Thread Among ATIF/ATF Services/OR Personnel relating to negotiations to amend JVA | ORDEF_0029765-771 | | Hearsay | | |
| 128. | Deanna Bolger's Final Reserve Reconciliation Spreadsheet - December 12, 2015 | ORDEF_0041103 | | Hearsay | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 129. | ORNTIC-ATIF Loss Reserve Adequacy Internal Models as of 12/31/2019 | ORDEF_0041262 | | Hearsay Relevance Foundation | | |
| 130. | Title Plant Strategy Narrative - January 28, 2015 meeting | ORDEF_0045601 | | Hearsay | | |
| 131. | Title Plant Strategy Narrative - January 28, 2015 meeting (updated) | ORDEF_0045654 | | Hearsay | | |
| 132. | ATIF Loss Reserve Adequacy Internal Models as of December 31, 2014 | ORDEF_0051797 | | Hearsay Foundation | | |
| 133. | Normal Loss Payment Triangle Model Spreadsheet (NTG)- September 30, 2015 | ORDEF_0051798 | | | | |
| 134. | ATF Services Balance Sheet - December 31, 2010 | ORDEF_0063003 | | | | |
| 135. | July 23, 2009 ATF Services Board of Governors Meeting Minutes | ORDEF_0063785-791 | | | | |
| 136. | March 4, 2010 ATF Services Board of Governors Meeting Minutes | ORDEF_0063806-808 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 137. | November 2, 2010 ATF Services Board of Governors Amended Meeting Minutes | ORDEF_0063813-815 | | | | |
| 138. | October 19, 2010 ATF Services Board of Governors Meeting Minutes | ORDEF_0063816 | | | | |
| 139. | April 8, 2011 ATF Services Board of Governors Amended Meeting Minutes | ORDEF_0063820-822 | | | | |
| 140. | February 24, 2012 ATF Services Board of Governors Meeting Minutes and Executive Session Meeting Minutes | ORDEF_0063838-841 | | | | |
| 141. | August 12, 2012 ATF Services Board of Governors Meeting Minutes and Executive Session Meeting Minutes | ORDEF_0063834-837 | | | | |
| 142. | November 22, 2013 ATF Services Board of Governors Meeting Minutes | ORDEF_0063857-860 | | | | |
| 143. | November 21, 2014 ATF Services Board of Governors Meeting Minutes | ORDEF_0063873-877 | | | | |
| 144. | May 1, 2015 ATF Services Board of Governors Meeting Minutes | ORDEF_0063887-889 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 145. | November 20, 2015 ATF Services Board of Governors Meeting Minutes | ORDEF_0063890-893 | | | | |
| 146. | May 20, 2016 ATF Services Board of Governors Meeting Minutes | ORDEF_0063901-903 | | | | |
| 147. | May 11, 2017 ATF Services Board of Governors Meeting Minutes | ORDEF_0063910-913 | | | | |
| 148. | May 10, 2018 ATF Services Board of Governors Executive Session Meeting Minutes | ORDEF_0063982-983 | | | | |
| 149. | May 11, 2017 ATF Services Board of Governors Executive Session Meeting Minutes (63894); May 19, 2014 ATF Services Board of Governors Executive Session Meeting Minutes (63985); May 2, 2012 ATF Services Board of Governors Executive Session Meeting Minutes (63986) | ORDEF_0063894-896 | | | | |
| 150. | November 16, 2017 ATF Services Board of Governors Executive Session Meeting Minutes | ORDEF_0063988-989 | | | | |
| 151. | November 12, 2014 ATF Services Board of Governors Executive Session Meeting Minutes | ORDEF_0063992 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 152. | ATIF Reinsurance Losses Spreadsheet | ORDEF_0063999 | | Hearsay Foundation | | |
| 153. | ATIF Reinsurance Losses Spreadsheet (Revised) (December 31, 2019) | ORDEF_0064143 | | Hearsay Foundation Relevance | | |
| 154. | Master Agreement (fully executed) without exhibits | OR 000487 | | Duplicative of Ex. 47 | | |
| 155. | Title Insurance Assumption Reinsurance Contract issued to ATIF by OR Title (fully executed) | OR 000581 | | | | |
| 156. | Second Amended and Restated Operating Agreement of ATF Services (effective March 1, 2016) (fully executed) | OR 000931 | | | | |
| 157. | Annual Statement of ATIF to the FL OIR for the year ended December 31, 2014 | 2.21.18_UCC_2004_Exam-0000526 | | | | |
| 158. | SOBC Corp's October 2015 Proposal for ATIF Business Trust in respect of a finality solution for ATIF and its subsidiary companies | 2.21.18_UCC_2004_Exam-0004376 | | Hearsay | | |
| 159. | FL OIR Consent Order dated August 27, 2009 | 12.31.17_UCC_2004_Exam-0005676 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 160. | ATIF Statutory-Basis Financial Statements and Supplemental Schedules - December 31, 2015 and 2014 | ATIFJSWHSE0001209 | | | | |
| 161. | SOBC Corp.'s October 2015 Proposal for ATIF Business Trust in respect of a finality solution for ATIF and its subsidiary companies (RPL Note: 1904-05 are pages within the SOBC Proposal) | ATIFJSWHSE0001904-05 | | Hearsay Duplicative of Ex. 158 | | |
| 162. | Reinsurance Treaty between OR Title and ATIF (effective January 1, 2003); First Amendment to Reinsurance Treaty (effective January 1, 2004); Second Amendment to Reinsurance Treaty (effective March 26, 2009); March 17, 2014 Letter from T. Conner to J. Simmons re: Post June 30, 2009 Endorsements on ATIF forms | BASTAMRONBP389791 | | Relevance | | |
| 163. | First American Title Insurance Company's Amended Complaint against ATF Services et al. dated May 20, 2011 | ATFS 0000124 – 165 | | Hearsay Relevance Foundation | | |
| 164. | Amended and Restated Master Promissory Note for Multiple Advances between ATF Services and OR Holding | BASTAMRON-BP026576 | | | | |
| 165. | Foley Engagement Letter | ATIF-BP013854-60 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 166. | May 2015 Emails btw J. Simmons and G. Horn re: ATIF reaching out to OR Title for assistance | CuttingEdge0002983. 0000001 | | Hearsay | | |
| 167. | September 2015 Email string re SOBC Due Diligence | CuttingEdge0000597. 0000001-3 | | Hearsay | | |
| 168. | October 1, 2015 email chain evidencing SOBC transmission of offer to J. Simmons | CuttingEdge0000927. 0000001-2 | | Hearsay | | |
| 169. | October 1, 2015 email chain re: S. Mackey and J. Simmons initial comments to SOBC Offer | CuttingEdge0000934. 0000001-3 | | Hearsay | | |
| 170. | August 24, 2010 Letter from Fred Haber to John Simmons re: source code retention and JVA clause 18b | ORDEF_0000759 | | Hearsay | | |
| 171. | Software attachment to Fred Haber's August 24, 2010 letter to John Simmons | ORDEF_0000763 | | Hearsay Foundation | | |
| 172. | Spreadsheet attachment to Fred Haber's August 24, 2010 letter to John Simmons | ORDEF_0000764 | | Hearsay Foundation | | |
| 173. | November 22-29, 2011 email thread re: chart of changes for finalizing and re-executing Amended JVA documents | ORDEF_0005522 | | Hearsay Incomplete | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 174. | Chart of Changes for finalizing and re-executing Amended JVA documents | ORDEF_0005523 | | Hearsay Foundation | | |
| 175. | Amendment to Tax Methodology Agreement (fully executed) | ORDEF_0006101 | | Duplicative of Ex. 82 | | |
| 176. | FL OIR Memo re: Master Agr. transaction dated November 12, 2015 | | | Duplicative of Ex 59 Hearsay Foundation | | |
| 177. | October 19, 2015 email thread involving Gary Horn re: updated ATIF Financial Assessment | ORDEF_0021278 | | Hearsay | | |
| 178. | ATIF Pro Forma Statutory Balance Sheet as of June 30, 2015 | ORDEF_0021282 | | Hearsay Foundation | | |
| 179. | December 1, 2015 email thread re: spreadsheet analyzing open ATIF policy claims | ORDEF_0017671 | | Hearsay | | |
| 180. | spreadsheet analyzing ATIF's open policy claims | ORDEF_0017672 | | Hearsay Foundation | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 181. | August 28, 2015 email from Ted Conner to John Simmons re: Old Republic's consent for ATIF to seek third party offers as well as summarizing Ted Conner's meeting with Belinda Miller of the FL OIR | ORDEF_0017669 | | Hearsay | | |
| 182. | November 23-30, 2015 email thread re: FL OIR Initial Rejection of Reinsurance Agr. | ORDEF_0022604 | | Hearsay | | |
| 183. | Analysis of ATIF/ORT Agreement as of September 30, 2015 | ORDEF_0023809 | | Hearsay Foundation | | |
| 184. | December 10, 2015 letter from the FL OIR approving the Master Agreement transaction | ORDEF_0018548 | | Hearsay Foundation Cumulative Duplicative of Ex. 47 | | |
| 185. | December 18, 2015 email from Gary Horn to Old Republic personnel re: booking the ATIF transaction | ORDEF_0018562 | | Hearsay Incomplete | | |
| 186. | June 2, 2016 email from Gary Horn to Jimmy Jones and Gwen Geier re: topics for discussion at June 9 meeting | ORDEF_0018593 | | Hearsay Foundation Duplicative of Ex. 124 | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 187. | June 9, 2016 ATF Services Meeting - Topics for Discussion | ORDEF_0018594 | | Hearsay Foundation Duplicative of Ex. 124 | | |
| 188. | October 4, 2016 email from Gary Horn to Jimmy Jones and Gwen Geier re: agenda for October 26 meeting | ORDEF_0018818 | | Hearsay Duplicative of Ex. 125 | | |
| 189. | October 26, 2016 ATF Services meeting - Topics for Discussion | ORDEF_0018819 | | Duplicative of Ex. 125 | | |
| 190. | June 1, 2017 email thread involving Gary Horn re: ATF Services Line of Credit | ORDEF_0019921 | | Hearsay | | |
| 191. | August 16, 2010 email from Gary Horn to George Moraitis, Charles Isler and Tom Smith re: Old Republic's proposal for ATF Services' loan | ORDEF_0020381 | | Hearsay | | |
| 192. | OR Title's August 12, 2010 ATFS Collateral / Agreement Revision Proposal | ORDEF_0020382 | | Hearsay Foundation | | |
| 193. | April 29, 2009 email from Gary Horn to Chuck Kovaleski re: Old Republic's letter of intent to ATIF | ORDEF_0024588 | | Hearsay Relevance Incomplete | | |
| 194. | OR Holding's April 21, 2009 Letter of Intent to ATIF relating to potential JVA | ORDEF_0024589 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 195. | May 28, 2009 email re: conference call with FL OIR and proposed JVA | ORDEF_0024926 | | Hearsay Relevance | | |
| 196. | June 5, 2009 email from Jeff Bluhm regarding Project Sunshine Transition Tasks | ORDEF_0025760 | | Hearsay Relevance | | |
| 197. | Project Sunshine Transition Task Spreadsheet | ORDEF_0025761 | | Hearsay Relevance Foundation | | |
| 198. | March 8, 2011 email from Gary Horn to Peter Gravina (and others) re: updated term sheet for review | ORDEF_0031760 | | Hearsay | | |
| 199. | ATFS Reorganization Alternative # 2 (term sheet dated March 8, 2011) | ORDEF_0031761 | | Hearsay Relevance | | |
| 200. | August 6, 2012 email from Ted Conner to ATF Services Board of Governors re: memorandum describing current opportunities available to ATF Services to sell title information to third parties | ORDEF_0032075 | | Hearsay Relevance | | |
| 201. | Ted Conner August 3, 2012 memo to ATF Services Board of Directors re: Request for Approval to sell title information to select third parties | ORDEF_0032076 | | Hearsay | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 202. | December 12, 2012 email from Kathleen Wall to ATF Services Board of Governors re: materials for December 12, 2012 conference call | ORDEF_0032428 | | Hearsay Relevance | | |
| 203. | Joint Venture Put/Call Analysis | ORDEF_0032429 | | Hearsay Relevance Foundation | | |
| 204. | OR Title's Chart dated January 26, 2016 of ATIF Assets Acquired December 2015 (initialed and contains handwritten notes) | ORDEF_0011524 | | | | |
| 205. | OR Title's Chart dated January 26, 2016 of ATIF Assets Acquired December 2015 (contains handwritten notes but not initialed) | ORDEF_0011525 | | | | |
| 206. | January 7-9, 2016 email thread involving C. Lieser re accounting treatment of Master Agreement | ORDEF_0011526 | | Hearsay | | |
| 207. | OR Title's Chart dated January 9, 2016 of ATIF Assets Acquired December 2015 (contains handwritten notes but no initials); Old Republic National Title Group (ATIF Reinsurance) | ORDEF_0011529 | | Hearsay Foundation | | |
| 208. | ATIF Reinsurance Agreement Background Points | ORDEF_0011540 | | Hearsay Foundation Relevance | | |
| 209. | ATIF Transaction Background Points | ORDEF_0011541 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 210. | October 30, 2015 email from G. Horn to A. Zucaro and K. Mueller discussing and attaching pro forma financials for pending Master Agreement transaction | ORDEF_0011563 | | Hearsay Foundation | | |
| 211. | ATIF Statutory Basis Balance Sheets for the period ending September 30, 2015; ATIF Statutory Basis Statement of Income for the period ending September 30, 2015; ATIF Statutory Basis Balance Sheet for the period ending August 31, 2015; ATIF | ORDEF_0011568 | | Hearsay | | |
| 212. | Part of ATIF Annual Statement for the year 2014 | ORDEF_0011591 | | | | |
| 213. | October 19, 2015 email from G. Horn to R. Yeager (and others) re updated ATIF financial assessment | ORDEF_0011618 | | Hearsay | | |
| 214. | ATIF Loss Reserve Adequacy - Internal Models as of September 30, 2015 | ORDEF_0011619 | | Hearsay | | |
| 215. | ATIF Pro Forma Statutory Balance Sheet as of September 30, 2015 | ORDEF_0011620 | | Hearsay | | |
| 216. | Chart of ATIF Acquired Assets December 2015 | ORDEF_0011621 | | Hearsay | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 217. | December 18, 2015 email from G. Horn to C. Lieser and C. Hiebert re accounting and tax treatment of master agreement transaction | ORDEF_0011622 | | Hearsay | | |
| 218. | ATIF and OR Title Proposed Term Sheet (dated August 12, 2015) | ORDEF_0011627 | | | | |
| 219. | Amended and Restated Net, Net, Net "As Is" Lease Agreement | OR 000097 | | | | |
| 220. | Security Agreement (Executed) | ORDEF_0017440 | | | | |
| 221. | Amended and Restated Master Promissory Note | OR 000116 | | | | |
| 222. | SOE History with Service Fee or Reimbursement | ORDEF_0064348 | | Hearsay Foundation | | |
| 223. | T. Conner's August 22, 2015 Memorandum to J. Simmons re: Florida's title insurance insolvency program - Policies v. CPL's | ORDEF_0011675 | | Hearsay | | |
| 224. | ATIF Reinsurance Assumptions Chart | ORDEF_0011713 | | Hearsay | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 225. | Assorted Reinsurance Agreements between ATIF and the Title Guaranty Division of the Iowa Finance Authority | ORDEF_0014660 | | Relevance | | |
| 226. | Assorted Reinsurance Agreements between ATIF and Washington Title Insurance Company | ORDEF_0014689 | | Relevance Foundation | | |
| 227. | Assorted Materials re: reinsurance agreements where ATIF is reinsurer | ORDEF_0014737 | | Hearsay Relevance Foundation | | |
| 228. | Assorted Reinsurance Treaties involving ATIF and Attorneys' Title Guaranty Fund, Inc. | ORDEF_0014746 | | Relevance Foundation | | |
| 229. | ATIF Reinsurance Assumptions | ORDEF_0014766 | | Relevance | | |
| 230. | Treaty of Automatic Title Insurance between ATIF and Farmers National Title Insurance Company | ORDEF_0014790 | | Relevance | | |
| 231. | Assorted reinsurance agreements between ATIF and National Attorneys' Title Assurance Fund, Inc. | ORDEF_0014802 | | Hearsay Relevance Foundation | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 232. | ATIF Surplus Trend Chart through May 2015 (without Gorrin property); ATIF Statutory Basis Statements of Income for the period ending May 31, 2015; ATIF Statutory Basis Balance Sheets for the period ending May 31, 2015 | ORDEF_0014195 | | Hearsay | | |
| 233. | Milliman April 7, 2015 Client Report to ATIF re: Analysis of Unpaid Loss and Loss Adjustment Expenses as of December 31, 2014 | ORDEF_0014198 | | Hearsay | | |
| 234. | October 23, 2015 Letter from T. Conner to R. Ridneour of the FL OIR re: Trade Secret - ATIF and ORNTIC Reinsurance and Business Model | ORDEF_0014282 | | Hearsay | | |
| 235. | October 23, 2015 Letter from T. Conner to R. Ridenour of the FL OIR re: Trade Secret - ATIF and ORNTIC Reinsurance | ORDEF_0014286 | | Hearsay | | |
| 236. | T. Conner trade secret affidavit re: October 28, 2015 letter and attachments to R. Ridenour of FL OIR | ORDEF_0014288 | | Hearsay | | |
| 237. | ATIF's Statutory-Basis Financial Statements and Supplemental Schedules for December 31, 2014 and 2013 (with McGladrey's Report Thereon) | ATIF-McHale_10.5.18-0004529 | | Hearsay | | |
| 238. | Draft of Milliman Statement of Actuarial Opinion for Annual Statement of ATIF for the year ended December 31, 2010 | ATIF-McHale_10.5.18-0017445 | | Hearsay | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 239. | Milliman Client Report dated April 15, 2014 to ATIF re: Analysis of Unpaid Loss and Loss Adjustment Expenses as of December 31, 2013 | ATIF-McHale_10.5.18-0068049 | | Hearsay | | |
| 240. | Milliman Client Report dated April 15, 2015 to ATIF re: Analysis of Unpaid Loss and Loss Adjustment Expenses as of December 31, 2014 | ATIF-McHale_10.5.18-0087445 | | Hearsay | | |
| 241. | OR Title Chart dated January 26, 2016 re: ATIF Assets Acquired December 2015 (contains handwritten notes and is initialed) | ORDEF_0017442 | | Duplicative of Ex. 204 | | |
| 242. | ATIF Loss Reserve Adequacy - OR Title's Internal Models as of September 30, 2016 | ORDEF_0017450 | | Hearsay Foundation Relevance | | |
| 243. | ATIF Loss Reserve Adequacy - OR Title's Internal Models as of December 31, 2016 | ORDEF_0017457 | | Hearsay Foundation Relevance | | |
| 244. | ATIF Loss Reserve Adequacy - OR Title's Internal Models as of September 30, 2017 | ORDEF_0017464 | | Hearsay Foundation Relevance | | |
| 245. | ATIF Loss Reserve Adequacy - OR Title's Internal Models as of December 31, 2017 | ORDEF_0017471 | | Hearsay Foundation Relevance | | |
| 246. | ATIF Loss Reserve Adequacy - OR Title's Internal Models as of September 30, 2018 | ORDEF_0017478 | | Hearsay Foundation Relevance | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | Date Admitted | With or Without Objection |
|---|---|---|---|---|---|---|
| 247. | ATIF Loss Reserve Adequacy - OR Title's Internal Models as of December 31, 2018 | ORDEF_0017485 | | Hearsay Foundation Relevance | | |
| 248. | OR Title's ATIF Reserve Analysis as of December 31, 2016 | ORDEF_0017492 | | Hearsay Foundation Relevance | | |
| 249. | OR Title's ATIF Reserve Analysis as of September 30, 2017 | ORDEF_0017499 | | Hearsay Foundation Relevance | | |
| 250. | OR Title's ATIF Reserve Analysis as of December 31, 2017 | ORDEF_0017506 | | Hearsay Foundation Relevance | | |
| 251. | OR Title's ATIF Reserve Analysis as of September 30, 2018 | ORDEF_0017513 | | Hearsay Foundation Relevance | | |
| 252. | OR Title's ATIF Reserve Analysis as of December 31, 2018 | ORDEF_0017520 | | Hearsay Foundation Relevance | | |
| 253. | Draft of Milliman's Statement of Actuarial Opinion for Annual Statement of ATIF for the Year Ended December 31, 2013 | ATIF-McHale_10.5.18-0096988 | | Hearsay | | |
| 254. | October 18-19, 2015 email thread between Deanna Bolger and Gayatri Ramkumar re: ATIF September 2015 financials | CuttingEdge0001330 | | Hearsay | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | Date Admitted | With or Without Objection |
|---|---|---|---|---|---|---|
| 255. | ATIF September 2015 Financials (PDF format) | CuttingEdge0001331 | | Hearsay | | |
| 256. | OR Title's ATIF Reserve Analysis Summary as of September 30, 2019 | ORDEF_0023582 | | Hearsay Relevance | | |
| 257. | ATIF Loss Reserve Adequacy - OR Title's Internal Models as of September 30, 2019 | ORDEF_0023583 | | Hearsay Foundation Relevance | | |
| 258. | January 6, 2016 email from D. Bolger to G. Horn re: Final Known Claims Reserve Spreadsheet for 2014 | ORDEF_0041064 | | Relevance | | |
| 259. | ATIF Final Known Claims Reserve Spreadsheet for the year ending December 31, 2014 | ORDEF_0041065 | | | | |
| 260. | December 31, 2015 - January 4, 2016 email thread involving D. Bolger and G. Horn re: ATIF paid and incurred losses | ORDEF_0041100 | | Hearsay Relevance Foundation | | |
| 261. | D. Bolger Spreadsheet of ATIF 2015 Incurred Losses (Reconciliation of File provided by ATIF to the Form 9 Schedule) | ORDEF_0041102 | | Hearsay Foundation | | |
| 262. | March 24-25, 2015 email thread among D. Bolger and M. Hahn re: ROI on Mainframe Re-hosting | ORDEF_0041615 | | Hearsay | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 263. | ATF Services Mainframe Rehosting Executive Summary (February 2015) | ORDEF_0041616 | | Hearsay | | |
| 264. | STR Fujitsu Option with Labor Spreadsheet | ORDEF_0041618 | | Hearsay Foundation Relevance | | |
| 265. | ATFS Amortization Schedule 2009-2015 | ORDEF_0041680 | | Hearsay Foundation | | |
| 266. | ATFS Balance Sheet 12.31.09 | ORDEF_0063001 | | | | |
| 267. | ATFS Balance Sheet 12.31.11 | ORDEF_0063005 | | | | |
| 268. | ATFS Balance Sheet 12.31.12 | ORDEF_0063007 | | | | |
| 269. | ATFS Balance Sheet 12.31.15 | ORDEF_0063013 | | | | |
| 270. | ATFS Balance Sheet 12.31.16 | ORDEF_0063015 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 271. | ATFS BoG Mins 11.12.12 | ATFS_0000187 | | | | |
| 272. | ATFS BoG Mins 11.22.13 | ATFS_0000202 | | Duplicative of Ex. 142 | | |
| 273. | ATFS BoG Mins 2.18.14 - 22 | ATFS_0000206 | | | | |
| 274. | ATFS BoG Mins 2.24.12 | ATFS_0000172 | | Duplicative of Ex. 140 | | |
| 275. | ATFS BoG Mins 2.25.13 | ATFS_0000191 | | Duplicative of Ex. 100 | | |
| 276. | ATFS BoG Mins 2.6.15 | ATFS_0000227 | | | | |
| 277. | ATFS BoG Mins 4.18.2011 | ATFS_0000098 | | | | |
| 278. | ATFS BoG Mins 5.19.14 | ATFS_0000210 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 279. | ATFS BoG Mins 5.2.12 | ATFS_0000180 | | | | |
| 280. | ATFS BoG Mins 5.20.13 | ATFS_0000196 | | | | |
| 281. | ATFS BoG Mins 8.15.13 | ATFS_0000199 | | Duplicative of Ex. 101 | | |
| 282. | ATFS BoG Mins 8.16.12 | ATFS_0000183 | | | | |
| 283. | ATFS BoG Mins 8.25.14 | ATFS_0000215 | | | | |
| 284. | ATFS BoG Mins of Executive Session 11.12.12 | ATFS_0000190 | | | | |
| 285. | Exhibit B - ATFS BoG Mins of Executive Session 11.21.14 | ATFS_0000226 | | | | |
| 286. | ATFS BoG Mins of Executive Session 2.18.14 | ATFS_0000209 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 287. | ATFS BoG Mins of Executive Session 2.24.12 | ATFS_0000179 | | Duplicative of Ex. 140 | | |
| 288. | ATFS BoG Mins of Executive Session 2.25.13 | ATFS_0000195 | | | | |
| 289. | ATFS BoG Mins of Executive Session 5.2.12 | ATFS_0000182 | | | | |
| 290. | ATFS BoG Mins of Executive Sessions 5.19.14 | ATFS_0000214 | | | | |
| 291. | ATFS BoG Mins of Executive Sessions 8.16.12 | ATFS_0000186 | | | | |
| 292. | ATFS BoG Mins of Executive Sessions 8.25.14 | ATFS_0000220 | | | | |
| 293. | ATFS Outstanding Debt Obligations 6.30.13 | ORDEF_0053779 | | Hearsay Foundation | | |
| 294. | ATFS Review of Net Income 2006-2010 | ORDEF_0029556 | | Hearsay Foundation | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 295. | ATFS Statement of Earnings Dec 2009 | ORDEF_0063002 | | | | |
| 296. | ATF Services Statement of Earnings (December 2010) | ORDEF_0063004 | | | | |
| 297. | ATF Services Statement of Earnings (December 2011) | ORDEF_0063006 | | | | |
| 298. | ATFS Statement of Earnings Dec 2012 | ORDEF_0063008 | | | | |
| 299. | ATFS Statement of Earnings Dec 2013 | ORDEF_0063010 | | | | |
| 300. | ATFS Statement of Earnings & Balance Sheet, December 2014 | OR 001069-OR 001070 | | | | |
| 301. | ATFS Statement of Earnings & Balance Sheet, December 2015 | OR 001071-OR 001072 | | | | |
| 302. | ATFS Statement of Earnings Dec 2016 | ORDEF_0063016 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 303. | ATF Services Statement of Earnings (December 2014) | ORDEF_0063012 | | | | |
| 304. | ATF Services Statement of Earnings (December 2015) | ORDEF_0063014 | | | | |
| 305. | ATF Services Balance Sheet (December 31, 2013) | ORDEF_0063009 | | | | |
| 306. | ATF Services Balance Sheet (December 31, 2014) | ORDEF_0063011 | | | | |
| 307. | ATFS Tax Return 2010 | | | | | |
| 308. | ATFS Tax Return 2011 | | | | | |
| 309. | ATFS, 2015 Partnership Tax Returns | OR 001173-OR 001221 | | | | |
| 310. | ATFS Tax Return 2018 | | | Duplicative of Ex. 104 | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 311. | ATFS Trial Balance 12.31.09 | ORDEF_0028621 | | | | |
| 312. | ATIF BoD Mins 5.3.2012 | 12.31.17_UCC_2004_Exam-0001188 | | | | |
| 313. | ATIF-ATFS Lease Agreement 7.1.13 | ORDEF_0064050 | | | | |
| 314. | Organizational Chart | ORDEF_0053691 | | Hearsay Foundation Cumulative | | |
| 315. | Premiums for OR and OR through ATFS 2012 | ORDEF_0056697 | | Hearsay Foundation | | |
| 316. | Florida Industry Share_2007-2011_Demotech | | | | | |
| 317. | ALTA 2009-title-industry-data-book | | | Hearsay Relevance | | |
| 318. | ALTA 2010-title-industry-data-book | | | Hearsay Relevance | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 319. | ALTA 2011-title-industry-data-book | | | Hearsay Relevance | | |
| 320. | ALTA 2012-title-industry-data-book | | | Hearsay Relevance | | |
| 321. | ALTA 2013-title-industry-data-book | | | Hearsay Relevance | | |
| 322. | ALTA 2014-title-industry-data-book | | | Hearsay Relevance | | |
| 323. | ALTA 2015-title-industry-data-book | | | Hearsay Relevance | | |
| 324. | ATIF Capital Surplus Thru Dec 2015 | ATIF-McHale_10.5.18-0099773 | | Hearsay Foundation | | |
| 325. | Old Republic National Title Insurance Company Report on Audits of Financial Statements | OR 000861 | | Hearsay | | |
| 326. | Line of Credit 2009-2013 | ORDEF_0053780 | | Hearsay Foundation | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 327. | Jan. 28, 2015 email chain discussing options for title plant improvements | ORDEF_0045577 | | Hearsay | | |
| 328. | Feb. 4, 2015 email from D. Bolger to G. Horn circulating notes of meeting to discuss title plant strategy | ORDEF_0045653 | | Hearsay | | |
| 329. | Dec. 1, 205 email from D. Bolger reporting large customer decided not to use title plant any longer | ORDEF_0049926 | | Hearsay | | |
| 330. | March 24, 2015 email chain re: title plant update (ATF Services board decision) | ORDEF_0052106 | | Hearsay | | |
| 331. | Reinsurance Treaty between OR Title and ATIF, dated Jan. 1, 2003 | ORDEF_0046962 | | Relevance | | |
| 332. | ATIF Milliman analysis of unpaid and loss adjustment expenses as of Dec. 31, 2014 | ORDEF_0047014 | | Hearsay | | |
| 333. | Form of UCC-1 financing statement for Security Agreement | OR 000384 | | Hearsay Foundation Incomplete | | |
| 334. | Purchase Agreement between OR Holding as buyer and ATIF as seller | ORDEF_0024611 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 335. | draft of attorney agency agreement | ORDEF_0026584 | | Hearsay | | |
| 336. | draft of Notice of Agreement by ATIF and OR Title | ORDEF_0026591 | | Hearsay | | |
| 337. | Summary reserve analysis as of Dec. 31, 2019 | ORDEF_0041261 | | Hearsay Relevance | | |
| 338. | OR Title's jumbo payments on ATIF's claims subsequent to Dec. 12, 2015 | ORDEF_0047139 | | Hearsay Relevance | | |
| 339. | ATIF Normal Loss Incurred model (5 years weighted) | ORDEF_0051791 | | Hearsay | | |
| 340. | ATIF Normal Loss Incurred model (all years weighted) | ORDEF_0051792 | | Hearsay | | |
| 341. | ATIF Model - Loss Incurred Triangle 2014 | ORDEF_0051793 | | Hearsay | | |
| 342. | ATIF Normal Loss Payment Model (5 years weighted) | ORDEF_0051794 | | Hearsay | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 343. | ATIF Normal Loss Payment Model (all years weighted) | ORDEF_0051795 | | Hearsay | | |
| 344. | ATIF Model - loss payment triangle | ORDEF_0051796 | | Hearsay | | |
| 345. | NTG reserve summary as of Sept. 30, 2015 | ORDEF_0051799 | | Hearsay Foundation Relevance | | |
| 346. | NTG Sept 15 ULAE | ORDEF_0051800 | | Hearsay Foundation Relevance | | |
| 347. | November 4, 2009 ATF Services Board of Governors Meeting Minutes | ORDEF_0063792 | | | | |
| 348. | June 29, 2009 ATF Services Unit Holders and Board of Governors Special Meeting Minutes | ORDEF_0063796 | | | | |
| 349. | December 20, 2010 ATF Services Board of Governors Amended Meeting Minutes | ORDEF_0063798 | | | | |
| 350. | July 22, 2010 ATF Services Board of Governors Meeting Minutes | ORDEF_0063802 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 351. | May 24, 2010 ATF Services Board of Governors Meeting Minutes | ORDEF_0063809 | | | | |
| 352. | August 30, 2011 ATF Services Board of Governors Meeting Minutes | ORDEF_0063817 | | | | |
| 353. | February 15, 2011 ATF Services Board of Governors Meeting Minutes | ORDEF_0063823 | | | | |
| 354. | June 9, 2011 ATF Services Board of Governors Meeting Minutes | ORDEF_0063824 | | | | |
| 355. | November 7, 2011 ATF Services Board of Governors Meeting Minutes | ORDEF_0063831 | | | | |
| 356. | August 16, 2012 ATF Services Board of Governors Meeting Minutes | ORDEF_0063834 | | Duplicative of Ex. 282 | | |
| 357. | February 24, 2012 ATF Services Board of Governors Meeting Minutes | ORDEF_0063838 | | Duplicative of Ex. 140 | | |
| 358. | May 2, 2012 ATF Services Board of Governors Meeting Minutes | ORDEF_0063842 | | Duplicative of Ex. 279 | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 359. | November 12, 2012 ATF Services Board of Governors Meeting Minutes | ORDEF_0063845 | | Duplicative of Ex. 271 | | |
| 360. | August 15, 2013 ATF Services Board of Governors Meeting Minutes | ORDEF_0063848 | | Duplicative of Ex. 281 | | |
| 361. | February 25, 2013 ATF Services Board of Governors Meeting Minutes | ORDEF_0063851 | | Duplicative of Ex. 275 | | |
| 362. | May 20, 2013 ATF Services Board of Governors Meeting Minutes | ORDEF_0063854 | | Duplicative of Ex. 280 | | |
| 363. | August 25, 2014 ATF Services Board of Governors Meeting Minutes | ORDEF_0063861 | | Duplicative of Ex. 283 | | |
| 364. | February 18, 2014 ATF Services Board of Governors Meeting Minutes | ORDEF_0063866 | | Duplicative of Ex. 286 | | |
| 365. | May 19, 2014 ATF Services Board of Governors Meeting Minutes | ORDEF_0063869 | | Duplicative of Ex. 278 | | |
| 366. | August 17, 2015 ATF Services Board of Governors Meeting Minutes | ORDEF_0063878 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 367. | February 6, 2015 ATF Services Board of Governors Meeting Minutes | ORDEF_0063883 | | Duplicative of Ex. 276 | | |
| 368. | December 15, 2016 ATF Services Board of Governors Meeting Minutes | ORDEF_0063894 | | Duplicative of Ex. 95 | | |
| 369. | February 29, 2016 ATF Services Board of Governors Meeting Minutes | ORDEF_0063897 | | | | |
| 370. | October 31, 2016 ATF Services Board of Governors Meeting Minutes | ORDEF_0063904 | | Duplicative of Ex. 96 | | |
| 371. | August 31, 2017 ATF Services Board of Governors Meeting Minutes | ORDEF_0063905 | | | | |
| 372. | February 8, 2017 ATF Services Board of Governors Meeting Minutes | ORDEF_0063908 | | | | |
| 373. | November 16, 2017 ATF Services Board of Governors Meeting Minutes | ORDEF_0063914 | | | | |
| 374. | August 16, 2018 ATF Services Board of Governors Meeting Minutes | ORDEF_0063927 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 375. | December 17, 2018 ATF Services Board of Governors Meeting Minutes | ORDEF_0063934 | | | | |
| 376. | December 17, 2018 ATF Services Board of Governors Meeting Minutes (executed) | ORDEF_0063938 | | | | |
| 377. | May 10, 2018 ATF Services Board of Governors Meeting Minutes | ORDEF_0063942 | | | | |
| 378. | May 10, 2018 ATF Services Board of Governors Meeting Minutes (executed) | ORDEF_0063946 | | | | |
| 379. | February 15, 2018 ATF Services Board of Governors Meeting Minutes | ORDEF_0063950 | | | | |
| 380. | February 15, 2018 ATF Services Board of Governors Meeting Minutes (executed) | ORDEF_0063953 | | | | |
| 381. | May 14, 2019 Written Consent in Lieu of Meeting of the Unit Holders of ATF Services | ORDEF_0063956 | | | | |
| 382. | February 11, 2019 ATF Services Board of Governors Meeting Minutes | ORDEF_0063957 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 383. | February 11, 2019 ATF Services Board of Governors Meeting Minutes (executed) | ORDEF_0063961 | | | | |
| 384. | May 14, 2019 ATF Services Board of Governors Meeting Minutes | ORDEF_0063965 | | | | |
| 385. | November 12, 2019 ATF Services Board of Governors Meeting Minutes | ORDEF_0063969 | | | | |
| 386. | August 15, 2013 ATF Services Board of Governors Executive Session Meeting Minutes | ORDEF_0063974 | | Duplicative of Ex. 101 | | |
| 387. | August 16, 2012 ATF Services Board of Governors Executive Session Meeting Minutes | ORDEF_0063976 | | Duplicative of Ex. 291 | | |
| 388. | August 25, 2014 ATF Services Board of Governors Executive Session Meeting Minutes | ORDEF_0063977 | | Duplicative of Ex. 292 | | |
| 389. | February 18, 2014 ATF Services Board of Governors Executive Session Meeting Minutes | ORDEF_0063978 | | Duplicative of Ex. 286 | | |
| 390. | February 25, 2013 ATF Services Board of Governors Executive Session Meeting Minutes | ORDEF_0063979 | | Duplicative of Ex. 288 | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 391. | February 6, 2015 ATF Services Board of Governors Executive Session Meeting Minutes | ORDEF_0063980 | | | | |
| 392. | June 24, 2014 ATF Services Board of Governors Executive Session Meeting Minutes | ORDEF_0063981 | | | | |
| 393. | May 11, 2017 ATF Services Board of Governors Executive Session Meeting Minutes | ORDEF_0063984 | | | | |
| 394. | May 19, 2014 ATF Services Board of Governors Executive Session Meeting Minutes | ORDEF_0063985 | | Duplicative of Ex. 290 | | |
| 395. | May 2, 2012 ATF Services Board of Governors Executive Session Meeting Minutes | ORDEF_0063986 | | Duplicative of Ex. 289 | | |
| 396. | November 12, 2012 ATF Services Board of Governors Executive Session Meeting Minutes | ORDEF_0063987 | | Duplicative of Ex. 284 | | |
| 397. | November 21, 2014 ATF Services Board of Governors Executive Session Meeting Minutes | ORDEF_0063990 | | Duplicative of Ex. 285 | | |
| 398. | March 10, 2015 ATF Services Board of Governors Executive Session Meeting Minutes | ORDEF_0063991 | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 399. | Costs Associated with Putting a County Online Spreadsheet | ORDEF_0064131 | | Hearsay Relevance Foundation | | |
| 400. | ATIF Statutory-Basis Financial Statements and Supplemental Schedules (With Independent Auditor's Report Thereon) for December 31, 2014 and 2013 | DiamondMcCarthy-RSM-003077 | | Hearsay | | |
| 401. | McGladrey LLP's October 12, 2015 Report to the Audit Committee of the Board of Directors and Shareholders of ATIF for the year ended December 31, 2014 | DiamondMcCarthy-RSM-004401 | | Hearsay | | |
| 402. | D. Bello May 21, 2009 Engagement Letter | Jeffrey Bates Dep Exhibit 2 | | | | |
| 403. | D. Bello January 13, 2010 Letter to Julianne Geraghty of ATIF | Jeffrey Bates Dep Exhibit 3 | | Hearsay | | |
| 404. | Horn Dep. Ex. 12 - Non-Claims Administrative Services Agreement | | | | | |
| 405. | Horn Dep. Ex. 13 - Contribution Agreement (OR Holding) | | | | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 406. | Horn Dep. Ex. 14 - Assignment of a Portion of ATIF Receivables (dated July 1, 2009) | | | | | |
| 407. | Horn Dep. Ex. 15 - $700,000 Promissory Note (dated July 1, 2009) | | | | | |
| 408. | Horn Dep. Ex. 17 - Master Promissory Note for Multiple Advances (dated December 18, 2009) | | | | | |
| 409. | Horn Dep. Ex. 21 - Litigation Administration Services Agreement (dated December 12, 2015) | | | | | |
| 410. | Horn Dep. Ex. 23 - ATF Services 2009 Tax Return (Federal and Florida) | | | | | |
| 411. | Horn Dep. Ex. 28 - ATF Services 2016 Tax Return (Federal and Florida) | | | | | |
| 412. | Horn Dep. Ex. 7 - First Amendment to Amended and Restated Joint Venture Agreement | | | | | |
| 413. | Horn Dep. Ex. 47 - May 27, 2015 Email Thread re: J. Simmons Asking G. Horn to Review ATIF Financials | | | Hearsay | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 414. | Horn Dep. Ex. 50 - June 26, 2015 Email from J. Simmons Explaining Section 10 Litigation | | | Hearsay | | |
| 415. | Amended Joint Venture Agreement with all attachments | OR 000080-403 | | Duplicative of Ex. 26 | | |
| 416. | Master Agreement with all attachments & First Amendment to Amended Joint Venture Agreement | OR 000428 - OR 000598 | | Duplicative of Ex. 47 and Ex. 412 | | |
| 417. | Plaintiff's Answers to Contention Interrogatories | | | Foundation | | |
| 418. | Plaintiff's Supplemental Responses to Defendant OR Holding's First Set of Interrogatories | | | Foundation | | |
| 419. | Plaintiff's Supplemental Responses to Defendant OR Title's First Set of Interrogatories | | | Foundation | | |
| 420. | Plaintiff's Supplemental Responses to Defendant ATF Services' First Set of Interrogatories | | | Foundation | | |
| 421. | Plaintiff's Responses to ATF Services' Second Set of Requests for Admission | | | Foundation | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 422. | Plaintiff's Responses to OR Holding's Second Set of Requests for Admission | | | Foundation | | |
| 423. | Plaintiff's Responses to OR Title's Second Set of Requests for Admission | | | Foundation | | |
| 424. | Answers to ATF Services' Second Set of Interrogatories | | | Foundation | | |
| 425. | Answers to OR Holding's Second Set of Interrogatories | | | Foundation | | |
| 426. | Answers to OR Title's Second Set of Interrogatories | | | Foundation | | |
| 427. | Responses to ATF Services' First Set of Interrogatories | | | Foundation | | |
| 428. | Responses to OR Holding's First Set of Interrogatories | | | Foundation | | |
| 429. | Responses to OR Title's First Set of Interrogatories | | | Foundation | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 430. | Responses to ATF Services' First Set of Requests for Admission | | | Foundation | | |
| 431. | Responses to OR Title's First Set of Requests for Admission | | | Foundation | | |
| 432. | Responses to OR Holding's First Set of Requests for Admission | | | Foundation | | |
| 433. | October 20, 2015 email thread re: J. Simmons' retention of Austin Neal at Foley Lardner to represent ATIF | 2.21.18_UCC_2004_Exam-0004345 | | Hearsay | | |
| 434. | October 23-26, 2010 email thread regarding and attaching Foley engagement letter | 2.21.18_UCC_2004_Exam-0006489 | | Hearsay | | |
| 435. | October 22, 2015 Foley engagement letter (executed by J. Simmons on October 26, 2015) | 2.21.18_UCC_2004_Exam-0006495 | | Duplicative of Ex. 165 | | |
| 436. | October 29, 2015 email from J. Simmons to A. Neal re: A. Neal notifying FL OIR of Foley's representation | CuttingEdge0001345 | | Hearsay | | |
| 437. | August 24, 2017 Letter from T. Messana to M. Markham re: Wrongful Acts of Officers and Directors of ATIF, Inc. | BASTAMRON-BP059611 | | Hearsay | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 438. | Proposed Adversary Complaint for Damages Against ATIF Officers and Directors | BASTAMRON-BP059581 | | Hearsay | | |
| 439. | April 30, 2013 Email Thread involving P. Struzzieri re: market for selling ATIF claims | CuttingEdge0065248 | | Hearsay | | |
| 440. | May 3, 2013 Email from P. Struzzieri re: Potential Deal to Sell ATIF's Claim Tail | CuttingEdge0065396 | | Hearsay | | |
| 441. | May 3, 2013 Letter from Milliman to DryStone Capital re: Release of ATIF Material for Review | CuttingEdge0065416 | | Hearsay | | |
| 442. | May 7, 2013 Email from P. Struzzieri re: DryStone Capital | CuttingEdge0065567 | | Hearsay | | |
| 443. | October 1, 2013 Email from P. Struzzieri re: status of ATIF's efforts to sell its liabilities | CuttingEdge0005151 | | Hearsay | | |
| 444. | August 7-13, 2012 Email thread amongst ATIF Board of Directors re: whether ATIF should become an underwriter | CuttingEdge0580080 | | Hearsay | | |
| 445. | November 15-20, 2013 Email thread among D. Potter and J. Simmons re: status of ATIF | CuttingEdge0580081 | | Hearsay | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

| Def.'s Ex. # | Document Description | Beg. Bates No. | Date Identified | Objection | *Date Admitted* | *With or Without Objection* |
|---|---|---|---|---|---|---|
| 446. | October 8-11, 2015 Email Thread Amongst ATIF Board of Directors re: Old Republic and SOBC offers | CuttingEdge0580377 | | Hearsay | | |
| 447. | February 16-17, 2011 Email Thread Amongst ATIF Board of Directors re: Old Republic's term sheet to amend JVA | AIDSIATIF29_WP2-0000260 | | Hearsay | | |
| 448. | March 20, 2009 Email Thread Amongst ATIF Board of Directors and C. Kovaleski re: status of various options | AIDSIATIF_WP_PSTs1-0000123 | | Hearsay | | |
| 449. | Oct. 26, 2015 email from J. Simmons to A. Neal regarding draft agreements | 2.21.18_UCC_2004_Exam-0003772 | | Hearsay | | |
| 450. | ATIF Minutes of Executive Committee BOD, March 16, 2009 | 12.31.17_UCC_2004_Exam-0000230 | | | | |
| 451. | ATIF BOD Minutes, October 9, 2015 | 12.31.17_UCC_2004_Exam-0002103 | | | | |
| 452. | October 23, 2015 Wire, ATIF to Foley & Lardner re: retainer | 2.21.18_UCC_2004_Exam-0001036 | | Relevance | | |

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

Respectfully Submitted,

> BECKER & POLIAKOFF, P.A.
> *Attorneys for Daniel J. Stermer, as Creditor Trustee*
> 1 East Broward Blvd., Suite 1800
> Ft. Lauderdale, FL 33301
> Telephone: (954) 987-7550
> Facsimile: (954) 985-4176
> JPolenberg@beckerlawyers.com
> DGoldman@beckerlawyers.com
> TFritz@beckerlawyers.com
>
> By:   */s/ Jon Polenberg*_____
>      Jon Polenberg, Esq.
>      Florida Bar No. 653306
>      Darren Goldman, Esq.
>      Florida Bar No. 88638

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing was served by the Court's CM/ECF system on January 22, 2021, on all counsel or parties of record on the attached Service List.

> By: */s/ Jon Polenberg*_____
>     Jon Polenberg, Esq.

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

## <u>SERVICE LIST</u>

### <u>*VIA ELECTRONIC MAIL*</u>

### <u>Counsel for Defendants</u>

Lara Fernandez, Esquire
Florida Bar No. 0088500
lfernandez@trenam.com
Trenam Law
101 E Kennedy Boulevard, Suite 2700
Tampa, FL 33602
Tele: (813) 223-7474

Ryan T. Schultz, Esquire
(Admitted Pro Hac Vice)
Illinois Bar No. 6288585
rschultz@foxswibel.com
Fox Swibel Levin & Carroll LLP
200 W Madison Street, Suite 3000
Chicago, IL 60606
Tele: (312) 224-1231

LAW OFFICES
BECKER & POLIAKOFF
1 EAST BROWARD BLVD. • SUITE 1800 • FT. LAUDERDALE, FL 33301
TELEPHONE (954) 987-7550

ACTIVE 14633000v.1