## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## FORT MYERS DIVISION
### www.flmb.uscourts.gov

In re:

ATIF, INC.,                                              Case No. 2:17-bk-01712-FMD

      Debtor.

_____/

DANIEL J. STERMER as Creditor Trustee,

      Plaintiff,

v.                                                      Adv. No. 2:18-ap-00531-FMD

OLD REPUBLIC NATIONAL TITLE
INSURANCE COMPANY, OLD
REPUBLIC NATIONAL TITLE HOLDING
COMPANY, OLD REPUBLIC TITLE
COMPANIES, INC., and ATTORNEYS'
TITLE FUND SERVICES, LLC,

      Defendants.

_____/

### DEFENDANTS' OBJECTIONS TO PLAINTIFF'S TRIAL EXHIBITS

      Pursuant to the Second Amended Order Setting Trial, Pre-Trial Schedule, Summary

Judgment Briefing Schedule and Requiring Mediation (Adv. Dkt. No. 188), as subsequently

modified (Adv. Dkt. No. 318), Defendants hereby submit the following objections to Plaintiff's

trial exhibits.

      Defendants have indicated their objections by copying the Trial Exhibit List that Plaintiff

served on Defendants on December 18, 2020, and then populating the "Reason for Objection"

column in the Trial Exhibit List.[1]  In addition, Defendants have altered the objections Plaintiff

---

[1] Defendants used best efforts to anticipate evidentiary objections to Plaintiff's exhibits and set forth same below.  Defendants, however, reserve all objections to any exhibit objected to herein.

abbreviated on his Trial Exhibit List, but have not otherwise altered Plaintiff's Trial Exhibit List.

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 1. | ATIF 4.30.2009 statement | no id | | | | R F |
| 2. | 2009 Claims Administrative Services Agreement | ORDEF_0001748 | | | | None |
| 3. | 2009 Contribution Agreement between Attorneys' Title Insurance Fund and Attorneys' Title Fund Services | ORDEF_0001730 | | | | None |
| 4. | 2011 ATFS, LLC Budget Report | ATFS_0000095 | | | | R |
| 5. | 2012 Florida market Promulgated Premiums for Old Republic | ORDEF_0056697 | | | | R F |
| 6. | 2015 Allocation of ATFS Costs to ATIF, Inc. | ORDEF_0042332 | | | | R F |
| 7. | 2015 Claims Administrative Services Agreement | 2.21.18_UCC_2004 _Exam-0003046 | | | | none |
| 8. | A.M. Best Company Inc. New Release dated 4.00.2009 re: A.M. Best Downgrades Ratings of Attorneys* Title Insurance Fund Inc; Revises Outlook to Negative | CF 036299 | | | | none |
| 9. | About the Agency taken from the website Myfloridacfo.com | | | | | None |
| 10. | Affidavit of John Simmons dated November 3, 2015 | FLOIR AD-BP001372 | | | | R H |
| 11. | Affidavit of Norwood Gay dated June 29, 2009 | DEANMEAD.0044 99 | | | | H C F O |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 12. | Affidavit of Theodore Conner regarding agreements filed with the OIR | ATIF-BP008925 | | | | None |
| 13. | Affidavit of Theodore Conner regarding agreements filed with the OIR | ATIF_BP008925 | | | | Duplicate |
| 14. | Agenda of Annual Meeting of Shareholders of Attorneys' Title Insurance Fund, Inc. dated July 9, 2015 | ATIF-BP002694 | | | | None |
| 15. | Allocation of ATFS Costs to ATIF, Inc. dated 10.2009 | ATIFWHSE0053020 | | | | R F |
| 16. | Amended and Restated Joint Venture Agreement dated October 6, 2011 | CF 001101 | | | | None |
| 17. | Amended and Restated Operating Agreement dated October 6, 2011 | ORDEF_0017383 | | | | None |
| 18. | Amended and Restated Services Agreement between Old Republic National Title Insurance Company and Attorneys' Title Fund Services, LLC dated July 22, 2010 | ATIF-BP012807 | | | | None |
| 19. | Amendment to Tax Methodology Agreement dated April 15, 2011 | ORDEF_0004338 | | | | None |
| 20. | Annual Statement dated 12.31.2014 | Foley Ad-000586 | | | | R C |
| 21. | April 22, 2009 from George Moraitis Charles Isler regarding executive committee meeting | DEANMEAD 002623 | | | | H |
| 22. | Assignment of a Portion of ATIC Receivables dated July 1, 2009 | AIDSIATIF29_WP 2-0005840 | | | | None |
| 23. | ATFS 2015 ZBB Exercise & Current Budget Review | ORDEF_0056855 | | | | R F |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| 24. | ATFS Financial Statement projections for 2012 | ORDEF_0053424 | | | | R F C |
| 25. | ATFS Future Minimum Lease Payments as of December 31, 2012 | ORDEF_0061118 | | | | R F |
| 26. | ATFS Outstanding Debt Obligations dated June 30, 2013 | ORDEF_0053779 | | | | F |
| 27. | ATFS Reorganization Alternative #2 | CF 030591 | | | | R F |
| 28. | ATFS Statement of Earnings dated 04.2012 | cuttingedge0579797 .000001 | | | | None |
| 29. | ATFS Trial Balance 11.30.15 | ATIF-BP013225 | | | | R |
| 30. | ATFS Trial Balance dated 04.30.12 | CuttingEdge057979 8.0000001 | | | | R |
| 31. | ATFS Value Proposition for 2014 | ORDEF_0056786 | | | | R F |
| 32. | ATFS Value Proposition Income Statement for 2014 | ORDEF_0056784 | | | | R F |
| 33. | ATFS, LLC Review of Net Income using historical market conditions & possible scenarios | ORDEF_0029556 | | | | R F |
| 34. | ATIF Assumed Reinsurance Contract Summary dated December 12, 2015 | ORTITLEADV_00 00001 / ORDEF_0011520 | | | | None |
| 35. | ATIF Mortgage Title Insurance Policy | CF 099992 | | | | R |
| 36. | ATIF New Release dated 3.27.20009 re: ATTORNEYS' TITLE INSURANCE FUND, INC. AMMENDS REINSURANCE | CF 036385 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|---------------------|-----------|-----------------|---------------|------------------------------|----------------------|
| | AGREEMENT WITH OLD REPUBLIC'S TITLE INSURANCE SUBSIDIARY | | | | | |
| 37. | ATIF Quarterly Statement dated 6.30.2015 | CuttingEdge0001308.0001 | | | | None |
| 38. | ATIF Remaining Employees List dated 6.5.2009 | CF 103701 | | | | R F |
| 39. | ATIF Transaction Notes | ORDEF_0011541 | | | | R H F |
| 40. | Attorneys' Title Fund Services, LLC 2009 Federal & Florida Tax Returns | ATIFWHSE0082069 | | | | None |
| 41. | Attorneys' Title Fund Services, LLC 2010 Tax Returns | CF 028303 | | | | None |
| 42. | Attorneys' Title Fund Services, LLC 2011 Tax Returns | ATIFWHSE0078498 | | | | None |
| 43. | Attorneys' Title Fund Services, LLC 2012 Tax Returns | ATIFWHSE0078443 | | | | None |
| 44. | Attorneys' Title Fund Services, LLC 2015 Tax Returns | OR 001173 | | | | None |
| 45. | Attorneys' Title Fund Services, LLC 2016 Tax Returns | CuttingEdge0441880.0001 | | | | None |
| 46. | Attorneys' Title Fund Services, LLC 2018 Tax Returns | ORDEF_0063752 | | | | None |
| 47. | Attorneys' Title Fund Services, LLC 2018 Wires & Electronic Payments | ORDEF_0041191 | | | | R C |
| 48. | Attorneys' Title Fund Services, LLC 2018 | ORDEF_0064145 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | Wires & Electronic Payments - Revised | | | | | |
| 49. | Attorneys' Title Fund Services, LLC Balance Sheet for 12/31/2009 | ORDEF_0063001 | | | | R C |
| 50. | Attorneys' Title Fund Services, LLC Balance Sheet for 12/31/2016 | ORDEF_0063015 | | | | R |
| 51. | Attorneys' Title Fund Services, LLC Code of Conduct for the Board of Governors | ATFS_0000018 | | | | R |
| 52. | Attorneys' Title Fund Services, LLC Code of Conduct for the Board of Governors | CF 023070 | | | | R F |
| 53. | Attorneys' Title Fund Services, LLC Interest Rate table for 2015 | ORDEF_0041680 | | | | R |
| 54. | Attorneys' Title Fund Services, LLC LOC Notes | ORDEF_0053780 | | | | R C |
| 55. | Attorneys' Title Fund Services, LLC Statement of Earnings for 12/31/2016 | ORDEF_0063016 | | | | R |
| 56. | Attorneys' Title Fund Services, LLC Statement of Earnings for December 2009 | ORDEF_0063002 | | | | None |
| 57. | Attorneys' Title Fund Services, LLC Statement of Earnings for December 2010 | CF 023007 | | | | None |
| 58. | Attorneys' Title Fund Services, LLC Statement of Trial Balance for December 2010 | CF 022998 | | | | None |
| 59. | Attorneys' Title Fund Services, LLC Trial Balance dated November 30, 2015 | ATIF-BP013224 | | | | None |
| 60. | Attorneys' Title Fund Services, LLC Trial Balance for 12/31/2009 | ORDEF_0028621 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 61. | Attorneys' Title Fund Services, LLC Wires and Electronic Payments | ORDEF_0041191 | | | | R C |
| 62. | Attorneys' Title Insurance Fund & Old Republic Title Proposed Term Sheet | ATIF-BP015744 | | | | R |
| 63. | Attorneys' Title Insurance Fund, Inc. Deposit Fixed Assets dated April 30, 2009 | ATIFWHSE0028596 | | | | R F |
| 64. | Attorneys' Title Insurance Fund, Inc. Annual Statement dated December 31, 2014 | FOLEY AD-BP000472 | | | | None |
| 65. | Attorneys' Title Insurance Fund, Inc. Executive Summary 3/20/2015 | CuttingEdge0580511.0000001 | | | | R H F C |
| 66. | Attorneys' Title Insurance Fund, Inc. Insurance Proposal dated December 31, 2014 through December 31, 2015 | ATIF-BP046378 | | | | R |
| 67. | Attorneys' Title Insurance Fund, inc. July 24, 2009 Board of Directors Meeting Proposed Resolutions (DRAFT 7/22/2009) | ATIF-BP000275 | | | | R H C |
| 68. | Attorneys' Title Insurance Fund, Inc. Monthly Statement as of June 30, 2015 | ATIF-CEdge-BP0001308.0001 | | | | None |
| 69. | Attorneys' Title Insurance Fund, Inc. Monthly Statement as of October 31, 2015 | FLOIR AD-BP000441 | | | | None |
| 70. | Attorneys' Title Insurance Fund, inc. Quarterly Statement ending in June 30, 2015 | FLOIR-BP000589 | | | | Duplicate Improper redactions |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 71. | Attorneys' Title Insurance Fund, Inc. Report to the Audit Committee of the Board of Directors and Shareholders of Attorneys' Title Insurance Fund, Inc. dated June 16, 2014 | CuttingEdge0581071.0000001 | | | | None |
| 72. | Attorneys' Title Insurance Fund, Inc. Report to the Audit Committee of the Board of Directors and Shareholders of Attorneys' Title Insurance Fund, Inc. dated October 12, 2015 | CuttingEdge0581083.0000001 | | | | None |
| 73. | Brief Comparison of Rehabilitation to Liquidation | | | | | None |
| 74. | Calendar event on December 1, 2015 concerning meeting with Drew Parket & Toma Wilkerson | CAPITALCITY-BP000003 | | | | R H F |
| 75. | Calendar event on December 1, 2015 concerning Old Republic Title Insurance/attorney title insurance with Ted Conner | CAPITALCITY-BP000007 | | | | R H F |
| 76. | Carlton Fields Invoice for legal services dated August 28, 2015 directed to Attorneys Title Insurance Fund regarding Regulatory Consulting Services | CF 136499 | | | | R H |
| 77. | Carlton Fields Memo dated 10.27.2015 re: The prospect of FDIC attacking the Structure of the Old Republic and ATIF Reinsurance Agreement as it relates | ORDER_CF_0000412 | | | | R H F P |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | to Closing Protection letter claims | | | | | |
| 78. | Claims Administration Services Agreement between Attorneys' Title Insurance Fund, Inc. and Old Republic National Title Insurance Company dated October 22, 2015 | ORDEF_0015913 | | | | None |
| 79. | Claims Register | | | | | R H F C |
| 80. | Company information K.E.L. Title Insurance Group, Inc. | | | | | None |
| 81. | Conference Call Minutes dated 12.16.2015 with Ted Conner, Marty Solomon and Nat Doliner | ORDER CF 0002224 | | | | H F P |
| 82. | Consent Order dated 8.27.2009 | CuttingEdge001039 7.0002 | | | | None |
| 83. | Contribution Agreement between Old Republic National Title Holding Company and Attorneys' Title Fund Services dated July 1, 2009 | ORDEF_0001724 | | | | None |
| 84. | Cushman & Wakefield Appraisal of Real Property dated December 31, 2011 | ATIF-BP100690 | | | | R H |
| 85. | Declaration of Gary Horn dated August 17, 2017 | OR 000001 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 86. | Del Potter Resignation Letter dated 10.28.2015 | 12.31.17_UCC_200 4_EXAM-0004441 | | | | R H |
| 87. | Discussion Overview between George Moraitis, Tom Smith, Chuck Isler and Pete Gravina regarding meeting with Randy Yeager, Mark Bilbrey, Mark Budzinski, Daniel Wold, Gary Horne and Chuck Kovaleski concerning potential changes and concessions. | AIDSIATIF29_WP 20000589 | | | | R H F |
| 88. | Draft Letter of Intent with handwritten notes dated April 21, 2009 | CF 107118 | | | | H F |
| 89. | E-Mail dated 02.04.2009 from Faye Marsh to jjones@thefund.com re: Information - Attorneys' Title | AIDSIATIF_WP_P STs1-0000103 | | | | R H |
| 90. | E-Mail dated 04.07.2009 from George Moraitis to Del Potter re: Conversation with Jim Parr at Morgan Stanley | 2.21.18_UCC_2004 _Exam-0002078 | | | | R H |
| 91. | E-Mail dated 1.21.2009 from Chuck to ckovaleski@thefund.co m (No subject) | AIDSIATIF_WP_P STs1-0000094 | | | | R H O |
| 92. | E-Mail dated 1.22.2015 from Andrea Marino to John Simmons | CF 170167 | | | | R H |
| 93. | E-mail dated 1.27.2016 from Melissa Murphy to Charles Isler re: Attorneys' Title Fund Services and attaching Joint Venture, Yaeger resignation, and Conner election | CuttingEdge005106 7.0001 | | | | R |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 94. | E-mail dated 1.4.2017 from Christopher Fulmer to John Simmons re: ATIF litigation in Georgia | CuttingEdge0010643.0001 | | | | R H |
| 95. | E-Mail dated 10.12.2015 from Del Potter to Shannon Widman re: President's Update and Recommendation | CuttingEdge0579970 | | | | R H |
| 96. | E-Mail dated 10.14.2015 from Ford MacConnell to John Simmons re: Notes for BOD Meeting 10/9/15 | Cuttingedge0579972 | | | | R H F |
| 97. | E-Mail dated 10.14.2015 from John Simmons to Ford MacConnell re Fund News Holiday Greetings | no id | | | | R H F |
| 98. | E-mail dated 10.14.2015 from John Simmons to Steve Mackey attaching Press Release | CuttingEdge0001143.0001 | | | | R H C |
| 99. | E-Mail dated 10.15.2015 from Ted Conner to John Simmons re: Getting ahead of the curve | CuttingEdge0579975.0000001 | | | | R H |
| 100. | E-mail dated 10.16.2014 from Mellissa Murphy to John Simmons | CuttingEdge0580576.0000001 | | | | R H |
| 101. | E-mail dated 10.18.2015 from Ted Conner to John Simmons attaching Agreement to Amend Joint Venture Agreements and Enter into Reinsurance Agreement dated 10.16.2015 | CuttingEdge0585073.0000001 | | | | H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 102. | E-Mail dated 10.19.2015 from John Simmons to Ted Conner re: Budget Estimate for Claims Administration Services | CuttingEdge000122 5.0001 | | | | R H |
| 103. | E-Mail dated 10.19.2015 from Ted Conner to John Simmons re: Claims Services Agreement | CuttingEdge000134 8.0001 | | | | R H |
| 104. | E-Mail dated 10.2.2014 from Connie Clark to Kelly Cruz-Brown | CF 129069 | | | | R H |
| 105. | E-Mail dated 10.20.2010 from Gary Horn to Chuck Kovaleski (No subject) | Ordef_0006640 | | | | R H |
| 106. | E-Mail dated 10.22.2015 from Nicholas Paquette to Kevin Fitzgerald | FOLEY AD-BP001219 | | | | R H |
| 107. | E-Mail dated 10.22.2015 from Ted Conner to John Simmons re: Policies v CPL | Cuttingedge005021 5.0001 | | | | R H |
| 108. | E-Mail dated 10.23.2015 from John Simmons to Austin Neal | FOLEY AD-BP001977 | | | | None |
| 109. | E-Mail dated 10.23.2015 from Sue Calabria to Brenda Blackburn | FOLEY AD-BP001377 | | | | R H |
| 110. | E-Mail dated 10.26.2015 from John Simmons to Nicholas Paquette | FOLEY AD-BP000241 | | | | H |
| 111. | E-mail dated 10.26.2015 from Ted Conner to John Simmons attaching First Amendment to Amended Operating Agreement | CuttingEdge005020 2.0001 | | | | R H |
| 112. | E-Mail dated 10.27.2015 from Del Potter to John Simmons re: ORT Proposed ATF Trust Services Agreement | ATIF-BP016638 | | | | H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 113. | E-Mail dated 10.27.2015 from Ted Conner to John Simmons re: Master Agreement Section 3 | CuttingEdge000138 8.0001 | | | | R H |
| 114. | E-Mail dated 10.27.2015 from Ted Conner to Marty Solomon re: Privileged FDIC Issue | ORDER_CF_00018 50 | | | | H P |
| 115. | E-mail dated 10.27.2015 from Ted re: Master Agreement Section 3 | ATIF-BP022407 | | | | R H |
| 116. | E-mail dated 10.30.2015 from John Simmons to Ted Conner re: ATIF Trust Services Agreement and attaching NonClaim Administrative Services Agreement version 3 | ATIF-BP009053 | | | | R H |
| 117. | E-Mail dated 10.6.2011 from Nathaniel Doliner to Thomas Smith re: ATIF JV Agreement | CF 063532 | | | | R H F |
| 118. | E-Mail dated 10/18/2015 from Ted Conner to John Simmons | no id | | | | H |
| 119. | E-Mail dated 10/19/2015 from John Simmons to Ted Conner re: Carlton Fields | CuttingEdge057998 6.0001 | | | | R H |
| 120. | E-mail dated 10/2015 between Jere F. Daniels and John Simmons RE: Richman contract & agreement | CuttingEdge000547 2.0003 | | | | R H |
| 121. | E-Mail dated 11.05.2009 from Julianne Geraghty to Tom Smith re: "fw" | AT1FWHSE005301 9 | | | | R H F |
| 122. | E-Mail dated 11.10.2015 from Ted Conner to John Simmons re: ATIF Right of First Refusal | CuttingEdge000208 2.0001 | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 123. | E-Mail dated 11.16.2015 from Robert Ridenour to Robert Ridenour and Jeffery joseph re: 182387-15 ATIF; Old Republic Legal Overview; Final CO | FLOIR_NP_Prod_6.9.17_Resp_UCC_RFP-0000622 | | | | H R |
| 124. | E-Mail dated 11.20.2013 from Del Potter to John Simmons re: Strategic Planning ATFS Put-call Flow Chart | Cuttingedge0580081 | | | | R H |
| 125. | E-Mail dated 11.4.2010 from Ford McConnell to Thomas Smith re: Claim Minutes - Oct 22, 2010.doc | AIDSIATIF_FOXSET2-1-0000065 | | | | R H F |
| 126. | E-mail dated 12.5.2014 attaching Minutes of the Annual Meeting of Board of Directors of Attorneys' Title Insurance Fund, Inc. | CuttingEdge0580564.0000001 | | | | R H F C |
| 127. | E-Mail dated 2.17.2011 from George Moraitis to Melissa Murphy re: Notice of Special Board Meeting | AIDSIATIF29_WP20000260 | | | | R H |
| 128. | E-Mail dated 2.19.2009 from Paula Ellison to Kaye Burchenson re: Treaty Rate for Simultaneous Fee Owner's and Leasehold owner's Policies | 2.21.18 UCC 2004 Exam-0006271 | | | | R H F |
| 129. | E-Mail dated 2.26.2014 from Deanna Bolger to Stephen Schultz re: Tenant Improvements | CuttingEdge0580171 | | | | R H |
| 130. | E-mail dated 3.1.2017 from John Simmons to Melissa Murphy | CuttingEdge0011347.0001 | | | | R H C |
| 131. | E-mail dated 3.1.2017 from Melissa Murphy re: Fund Inc. Liquidation | CuttingEdge0011346.0001 | | | | R H C |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 132. | E-mail dated 3.10.2016 from John Simmons to Melissa Murphy re: draft to members | CuttingEdge001061 0.0001 | | | | R H C |
| 133. | E-mail dated 3.11.2016 from Melissa Murphy to Ted Conner | CuttingEdge058057 9.0000001 | | | | R H |
| 134. | E-mail dated 3.11.2016 from Melissa Murphy to Ted Conner re: ATIF message | CuttingEdge001062 3.0001 | | | | R H |
| 135. | E-mail dated 3.11.2016 from Melissa Murphy to Ted Conner re: ATIF message | CuttingEdge001064 5.0001 | | | | R H |
| 136. | E-Mail dated 3.20.2009 from Chuck K. to ckovaleski@thefund.co m with "re:" Subject line | AIDSIATIF_WP_P STs1-0000123 | | | | R H |
| 137. | E-Mail dated 3.25.2014 from John Simmons to Gwen Geier re: Landlord's Work under the lease (Section 6.3) | CuttingEdge058017 2 | | | | R H |
| 138. | E-Mail dated 3.27.2009 from Mark Budzinski to Norwood Gay re: Assumption Certificate Announcement | CF 036477 | | | | R H |
| 139. | E-Mail dated 3.27.2009 from Ted Conner to Norwood Gay re: Fannie Mae Guidance | CF 036372 | | | | R H |
| 140. | E-Mail dated 3.30.2009 from Chuck K to ckovaleski@thefund.co m re: General Language | AIDSIATIF_WP_P STs1-0000129 | | | | H |
| 141. | E-Mail dated 3.30.2009 from Chuck K to ckovaleski@thefund.co m re: Old Republic | AIDSIATIF_WP_P STs1-0000126 | | | | R H |
| 142. | E-Mail dated 3.31.2009 from Chuck K to ryeager@oldrepublictitle .com re: | AIDSIATIF_WP_P STs1-0000130 | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 143. | E-Mail dated 3.31.2009 from Mike Pyle to Tom Wright Re: Teleconference Board Meeting | CF 023293 | | | | R H |
| 144. | E-mail dated 3.7.2017 from Melissa Murphy to Teresa Jimenez re: ATIF, Inc. update | CF 126448 | | | | R H F Illegible |
| 145. | E-Mail dated 4.1.2009 from Faye Marsh to rdungey@foxwackween.com re: "fw:" | AIDSIATIF_WP_P STs1-0000353 | | | | R H |
| 146. | E-Mail dated 4.10.2009 from George Moraitis to Mike Pyle re: Old Republic Proposal | CF 027763 | | | | R H C |
| 147. | E-Mail dated 4.15.2009 from Chuck K to Ckovaleski@thefund.com re: Old Republic | AIDSIATIF_WP_P STs1-0000262 | | | | R H |
| 148. | E-Mail dated 4.15.2014 from Ford MacConnell to Connie Clark re: Ted's Letter re: Endorsements | CuttingEdge058016 7 | | | | R H F |
| 149. | E-Mail dated 4.16.2009 from Chuck K to ckovaleski@thefund.com (No Subject) | AIDSIATIF_WP_P STs1-0000357 | | | | R H |
| 150. | E-Mail dated 4.16.2009 from Chuck K to ryeager@oldrepublictitle.com (No Subject) | AIDSIATIF_WP_P STs1-0000358 | | | | R H |
| 151. | E-Mail dated 4.21.2014 from Connie Clark to Ford MacConnell re: ATFS Sales Organization | CuttingEdge001745 2 | | | | R H |
| 152. | E-Mail dated 4.22.2009 from Chuck Hoyum to Chuck Kovaleski re: Purchase agreement and Security Agreement | AIDSIATIF_PSTs1 -0000160 | | | | H R |
| 153. | E-Mail dated 4.25.2009 from Del Potter to G. | CF 027737 | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | Thomas Smith re: Fund/old republic | | | | | |
| 154. | E-Mail dated 4.25.2009 from Richard W. Lyons to Duane Romanello re: Fund/ Old Republic | CF 027733 | | | | R H |
| 155. | E-mail dated 4.26.2016 from Ted Conner to John Simmons re: message to members | CuttingEdge058056 7.0000001 | | | | R H |
| 156. | E-Mail dated 4.27.2009 from Charles Isler to Tom Wright re: Fund/old republic | CF 027714 | | | | R H |
| 157. | E-Mail dated 4.27.2009 from Norwood Gay to Ted Conner | AIDSIATIF_PSTs1 -0000013 | | | | R H |
| 158. | E-Mail dated 4.27.2009 from Rich Patterson to Chuck Kovaleski re: NABRTI | AIDSIATIF_WP_P STs1-0000276 | | | | R H F |
| 159. | E-Mail dated 4.28.2009 from Faye Marsh to Jjones@thefund.com re: Chuck Memo re: ATGF Financial Needs | AIDSIATIF_WP_P STs1-0000364 | | | | R H |
| 160. | E-Mail dated 4.3.2009 from Faye Marsh to Hlalli@thefund.com re: Interview Request from Title Report | AIDSIATIF_WP_P STs1-0000135 | | | | R H |
| 161. | E-Mail dated 4.7.2009 from Chuck Kovaleski to Chuck Kovaleski re: fw: Merger? | AIDSIATIF_WP_P STs1-0000138 | | | | R H |
| 162. | E-Mail dated 5.08.2012 from Tom Smith to Ted Conner re: ATIF mail Data | CuttIngEdge057979 4.0000001 | | | | R H |
| 163. | E-Mail dated 5.11.2009 from Chuck K to ckovaleski@thefund.co m (no subject) | AIDSIATIF_WP_P STs1-0000369 | | | | H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 164. | E-Mail dated 5.11.2009 from Nancy Barnette to Ted Conner re: Emigrant Savings Bank - not accepting Fund policies | AIDSIATIF_PSTs1-0000029 | | | | R H |
| 165. | E-Mail dated 5.15.2012 from Tom Smith to Ted Conner re: ATIF mail Data | CuttlngEdge0579801.0000001 | | | | R H |
| 166. | E-Mail dated 5.22.2009 from Faye Marsh to Ckovaleski2@thefund.com (No subject) | AIDSIATIF_WP_PSTs1-0000299 | | | | R H |
| 167. | E-Mail dated 5.3.2009 from George Moraitis to G. Thomas Smith re: Fund/ Old Republic | CF 027651 | | | | H |
| 168. | E-Mail dated 5.4.2009 from Del Potter to George Moraitis re: Fund/ Old Republic | CF 027605 | | | | R H |
| 169. | E-Mail dated 5.6.2009 from Chuck K to Ckovaleski@thefund.com re: Info for Jimmy | AIDSIATIF_WP_PSTs1-0000239 | | | | R H |
| 170. | E-mail dated 6.17.2016 from Melissa Murphy to John Simmons | CuttingEdge0010752.0001 | | | | R H |
| 171. | E-Mail dated 6.2.2009 from Norwood Gay to Chuck Kovaleski re: Attorneys' Title Fund Services Release | CF 103728 | | | | R H |
| 172. | E-Mail dated 6.2.2009 from Ted Conner to Norwood Gay and Jimmy Jones re:  Name Availability | CF 103735 | | | | R H |
| 173. | E-mail dated 6.20.2016 from Ted Conner to Cynthia Morales re: FDIC | CuttingEdge0010774.0001 | | | | R H P |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 174. | E-Mail dated 6.24.2014 from Nicole Lopez to Gayatri Ramkumar re: February - FW: Board Member Update | CuttingEdge002160 9 | | | | R H F |
| 175. | E-Mail dated 6.25.2009 from Russell Gautier to James Richey, etc re: Joint meeting of ATIF, Inc. Board and ATIF Trustees | AIDSIATIF29_WP 20000293 | | | | R H |
| 176. | E-Mail dated 6.25.2015 from Deanna Bolger to John Simmons re: Requests | CuttingEdge057995 7.0000001 | | | | H |
| 177. | E-Mail dated 6.5.2009 from Ted Conner to Norwood Gay re: docs | CF 103702 | | | | R H C |
| 178. | E-mail dated 6.5.2015 from Veronica Alvarado to Megan Ehrhardt | CuttingEdge058056 6.0000001 | | | | R H F |
| 179. | E-mail dated 6.9.2016 from Ted Conner to Melissa Murphy re ATFS Governing Documents attaching Second Amended and Restated JVA 6.9.2016 and Second Amended and Restated Operating Agreement 6.9.2016 | CuttingEdge058057 0.0000001 | | | | R H |
| 180. | E-mail dated 6/2015 from Kelly Cruz-Brown to John Simmons RE: permitted practice & land appraisal | no id | | | | R H |
| 181. | E-Mail dated 7.2.2009 from Ted Conner to Pat Jones and Peggy Williams re: Updated Questions and Answers | AIDSIATIF29_WP 2-000030 | | | | R H |
| 182. | E-Mail dated 7.30.2009 from Tom Smith to Ted Conner re: National Title | AIDSIATIF29_WP 2-0000047 | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | Insurance Rehabilitation Plan | | | | | |
| 183. | E-Mail dated 8.1.2010 from George Moraitis to Del Potter re: Moraitis Response to Del Comments | AIDSIATIF29_WP 20000283 | | | | R H |
| 184. | E-Mail dated 8.12.2014 from Jimmy Jones to Melissa Murphy re: Title Plant | 2.21.18 _UCC_2004_Exam-0003216 | | | | H |
| 185. | E-Mail dated 8.12.2014 from Jimmy Jones to Melissa Murphy re: Title Plant | 2.21.18_UCC_2004 _Exam-0003216 | | | | H |
| 186. | E-Mail dated 8.13.2012 from Victor Woodman to Del Potter re: ATIF August Board of Directors Meeting | Cuttingedge058008 0 | | | | R H |
| 187. | E-Mail dated 8.17.2010 from Del Potter to Tom Smith re: jv | AIDSIATIF29_WP 20000300 | | | | R H |
| 188. | E-Mail dated 8.17.2010 from John Simmons to Thomas Smith re: 2007 PowerPoint Presentation for OIR | AIDSIATIF29_WP 20000316 | | | | R F Illegible |
| 189. | E-mail dated 8.19.2015 from Robert T. Schmidlin to John Simmons RE: appraisal on vacant land | no id | | | | R H |
| 190. | E-Mail dated 8.28.2015 from Ted Conner to John Simmons re: discussion | CuttingEdge000020 5.0001 | | | | None |
| 191. | E-Mail dated 8.30.2009 from Deanna Bolger to Ted Conner re Transition Team: Old Republic Forms Shipment | AIDSIATIF29_WP 2-0000051 | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| 192. | E-Mail dated 9.1.2010 from Tom Smith to Del Potter re: ATIF meeting | AIDSIATIF29_WP 20000253 | | | | R<br>H<br>F |
| 193. | E-Mail dated 9.10.2014 from Gwen Geier to John Simmons re: ORT | 2.21.18_UCC_2004 _Exam-0001549 | | | | H |
| 194. | E-Mail dated 9.27.2011 from Tom Smith to George Moraitis, etc (No Subject) | 2.21.18_UCC_2004 _Exam-0006358 | | | | R<br>H<br>F |
| 195. | E-Mail dated April 10, 2009 from George Moraitis to Mike Pyle regarding Old Republic Proposal. | CF 027763 | | | | R<br>H<br>F<br>C |
| 196. | E-Mail dated April 13, 2009 from Steve Macket to Charles Isler regarding possible Board actions | CF 023621 | | | | R<br>H<br>Wrong exhibit provided |
| 197. | E-Mail dated April 14, 2009 from George Moraitis to cisler@knology.net regarding Possible Board Actions | CF 027759 | | | | R<br>H |
| 198. | E-Mail dated April 14, 2009 from George Moraitis to cisler@knology.net regarding Possible Board Actions | CF 023645 | | | | R<br>H<br>F<br>O<br>Wrong exhibit provided |
| 199. | E-Mail dated April 2, 2009 from Faye Marsh to Randy Yeager regarding introduction and M&A Capital Services Overview | AIDSIATIF_WP_P STs1-0000433 | | | | R<br>H |
| 200. | E-Mail dated April 21, 2009 from Gary Horn to Chuck Kovaleski regarding Attorneys' Title letter | AIDSIATIF_PSTs1 -0000154 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 201. | E-Mail dated April 21, 2009 from George Moraitis regarding executive committee meeting | CF 023699 | | | | R<br>H<br>C<br>F |
| 202. | E-Mail dated April 21, 2009 from George Moraitis regarding executive committee meeting | CF 023699 | | | | R<br>H<br>C<br>Duplicate |
| 203. | E-Mail dated April 21, 2009 from Tom Wright to G. Thomas Smith regarding investment | CF 023690 | | | | R<br>H<br>C |
| 204. | E-Mail dated April 22, 2009 from Charles Isler to G. Thomas Smith regarding Letter of Intent | CF 023710 | | | | R<br>C<br>Wrong exhibit provided |
| 205. | E-Mail dated April 25, 2009 from Victor Woodman to G. Thomas Smith regarding Fund/Old Republic | CF 027741 | | | | R<br>H |
| 206. | E-Mail dated April 4, 2011 from George Moraitis to Tom Smith regarding points for tele conference this afternoon and term sheet. | CF 083901 | | | | R<br>H |
| 207. | E-Mail dated April 6, 2009 from George Moraitis to Russel Gautier re Executive Meeting Report With EMT for April 1, 2009 | 2.21.18_UCC_2004 _Exam-0002068 | | | | R<br>H |
| 208. | E-Mail dated April 6, 2009 from George Moraitis to Russell Gautier regarding executive meeting report with EMT for April 1, 2009 | ATIF-BP008455 | | | | R<br>H<br>Duplicate |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 209. | E-Mail dated April 7, 2009 from Victor Woodman to Charles Isler regarding April 17 meeting | CF 026515 | | | | R H C F |
| 210. | E-Mail dated April 9, 2009 from Del Potter to George Moraitis regarding "going concern letter from McGladry" | CF 023617 | | | | R H C O F |
| 211. | E-Mail dated August 1, 2012 from Wes Strickland to Ted Conner regarding ATFS | ORDEF_0008973 | | | | R H |
| 212. | E-Mail dated August 10, 2010 from George Moraitis to Norwood Gay regarding signed waiver | AIDSIATIF29_WP 2-0005403 | | | | C |
| 213. | E-Mail dated August 10, 2010 from Howard Lalli to Norwood Gay regarding Fund Communication | AIDSIATIF29_WP 2-0005528 | | | | R H F C A |
| 214. | E-Mail dated August 10, 2010 from Howard Lalli to Steve Wilson regarding Fund Communication | AIDSIATIF29_WP 2-0005501 | | | | R H F C A |
| 215. | E-Mail dated August 10, 2010 from Jeff Bluhm to Chuck Kovaleski regarding announcements | AIDSIATIF29_WP 2-0005483 | | | | R H F C A |
| 216. | E-Mail dated August 10, 2010 from Jimmy Jones to George Moraitis regarding Moraitis' comments on the ATIF non claims 90 services agreement | AIDSIATIF_WP_P STs1-0000318 | | | | R H F C A O |
| 217. | E-Mail dated August 10, 2010 from Mark Budzinski to Norwood | AIDSIATIF29_WP 2-0005418 | | | | R H F |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| | Gay regarding Fund-Old Republic Joint Venture | | | | | C<br>A |
| 218. | E-Mail dated August 10, 2010 from Norwood Gay to Jeff Bluhm regarding updated project Sunchine Task List | AIDSIATIF29_WP2-0005421 | | | | R<br>H<br>F<br>C<br>A |
| 219. | E-Mail dated August 10, 2010 from ORT Alerts Bulletins to Connie Whitmire regarding ORT Notice re joint Venture with Attorneys' Title | AIDSIATIF29_WP2-0005479 | | | | None |
| 220. | E-Mail dated August 10, 2015 from Steve Mackey to John Simmons regarding Old Republic Negotiation Team | CuttingEdge058333.0000001 | | | | H |
| 221. | E-Mail dated August 10, 2015 from Steve Mackey to John Simmons regarding Old Republic Negotiation Team | CuttingEdge0580333.0000001 | | | | H<br>R<br>Duplicate |
| 222. | E-Mail dated August 10, 2015 from Ted Conner to Ashley Mayer Kalifeh regarding meeting with OIR | CAPITALCITY-BP000066 | | | | H<br>C |
| 223. | E-Mail dated August 10. 2010 from Norwood Gay to Gwen Geier regarding ATIF employees remaining | AIDSIATIF29_WP2-0005427 | | | | R<br>H<br>F<br>C<br>A |
| 224. | E-Mail dated August 12, 2014 from Jimmy Jones to Melissa Murphy regarding Title Plant | ATIF-BP012764 | | | | R<br>H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 225. | E-Mail dated August 12, 2015 from john Simmons to Steve Mackey regarding Old Republic Negotiating Team | CuttingEdge058028 0.0000001 | | | | H |
| 226. | E-Mail dated August 14, 2009 from Del Potter to Tom Smith regarding Report and request for action | AIDSIATIF29_WP 20000307 | | | | R H O |
| 227. | E-Mail dated August 14, 2009 from Mike Pyle to Tom Smith regarding Pyle signature to Consent | AIDSIATIF29_WP 20000689 | | | | R H |
| 228. | E-Mail dated August 14, 2012 from Charles Isler to John Simmons regarding Title Plant Project | CuttingEdge000322 4.0001 | | | | R H |
| 229. | E-Mail dated August 16, 2009 from Darryl Bloodworth to Natalie Buckner regarding Consent Order for Attorneys' Title Insurance Fund | DEANMEAD.0003 58 | | | | R H |
| 230. | E-Mail dated August 16, 2010 from Tom Smith regarding ATFS Security | AIDSIATIF29_WP 2-0005811 | | | | H |
| 231. | E-Mail dated August 18, 2010 from Charles Isler to George Moraitis regarding ATFS Loan Requirements | AIDSIATIF29_WP 2-0005823 | | | | R H |
| 232. | E-Mail dated August 19, 2009 from Cind Noland to Jimmy Jones regarding strategic planning topics for next week's interview with Dan Owen | AIDSIATIF29_WP 2-0005737 | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 233. | E-Mail dated August 19, 2015 from Robert Schmidlin to John Simmons regarding appraisal on vacant land | BASTAMRON-BP407863 | | | | R H |
| 234. | E-Mail dated August 2, 2012 from Ted Conner to Mark Budzinski regarding ATFS | ORDEF_0000383 | | | | R H C |
| 235. | E-Mail dated August 31, 2015 from John Simmons to Stephanie Mocatta regarding ATIF | CuttingEdge0000319.0000001 | | | | None |
| 236. | E-Mail dated August 5, 2010 from Chuck Hoyum to Norwood Gay regarding Purchase Agreement and Security Agreement | AIDSIATIF29_WP2-0000839 | | | | H F C A R |
| 237. | E-Mail dated August 5, 2010 from Howard Lalli to Norwood Gay regarding urgency to communicate with Fund employees | AIDSATIF29_WP2-0001017 | | | | R H F C A |
| 238. | E-Mail dated August 5, 2010 from Kelly Andrews to Norwood Gay regarding interview request from Title Report | AIDSATIF29_WP2-0001006 | | | | R H F C A |
| 239. | E-Mail dated August 5, 2015 from Gary Horn to John Simmons regarding proposed confidential term sheet | ATIF-BP020896 | | | | None |
| 240. | E-Mail dated December 1, 2015 from John Simmons to Joel Meyer regarding FEFS Confirmation of October Monthly filing | FLOIR AD-BP000224 | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 241. | E-Mail dated December 1, 2015 from John Simmons to Robert Ridenour regarding REFS Confirmation of Oct. Monthly filing | FLOIR_NP_Prod__ 5.1.17_Resp_UCC_ RFP-000825 | | | | H |
| 242. | E-Mail dated December 1, 2015 from Robert Ridenour to Peter Rice regarding ATIF Reinsurance Agreement 12.1.2015 | FLOIR AD-BP005254 | | | | None |
| 243. | E-Mail dated December 1, 2015 from Steve Mackey to Ira Price regarding ATIF Receivership | CuttingEdge058035 1.0000001 | | | | R H |
| 244. | E-Mail dated December 1, 2015 from Toma Wilderson to Tim Newhall regarding ATIF | FL_DEPT_FIN_SR VS-BP000682 | | | | None |
| 245. | E-Mail dated December 10, 2015 from Ted Conner to Ashley Kalifeh regarding SPR question | CAPITALCITY-BP000057 | | | | H |
| 246. | E-Mail dated December 12, 2015 from Marty Solomon to Nathaniel Doliner regarding Attorneys' Title Insurance Fund | ORDEF_CF_00005 00 | | | | R H P wrong exhibit provided |
| 247. | E-Mail dated December 15 2015 from Marty Solomon to Nathaniel Doliner regarding Meeting | ORDEF_CF_00005 23 | | | | R H P |
| 248. | E-Mail dated December 2, 2013 from The Fund regarding Fund News - Holiday Greetings from Old Republic | ATIF-CEdge-BP0160897.0001 | | | | R H |
| 249. | E-Mail dated December 2, 2015 from Ted Conner to Ashley | CAPITALCITY-BP000064 | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | Kalifeh regarding E-Mail to Robert Ridenour | | | | | |
| 250. | E-Mail dated December 20, 2010 from Tom Smith to Gary Horn regarding ATIF loan formula | AIDSIATIF_FOXS ET12-1-0000316 | | | | R H |
| 251. | E-Mail dated December 21, 2015 from Ted Conner to Jimmy Jones regarding reporter with growth spotter; part off the Orlando Sentinel | ATIF-BP016132 | | | | R H |
| 252. | E-Mail dated December 3, 2015 from Ted Conner to Ashley Kalifeh regarding OIR discussions | CAPITALCITY-BP000070 | | | | H R |
| 253. | Email dated February 16, 2017 from Deanna Bolger to Chris Lieser regarding Orntic Premium Transfer | ORDEF_0019635 | | | | R H C Wrong exhibit provided |
| 254. | E-Mail dated February 18, 2010 from Ted Conner regarding some thoughts on the special study committee recommendations | AIDSIATIF_FOXS ET2-1-0000324 | | | | R H |
| 255. | E-Mail dated February 2, 2011 from George Moraitis to Tom Smith regarding Moraitis Points on Term Sheet and ATIF Board | AIDISATIF29-WP2-0006173 | | | | R H |
| 256. | E-Mail dated February 2, 2011 from Nathaniel Doliner regarding ATIF | AIDISATIF29-WP2-0006133 | | | | R H |
| 257. | E-Mail dated February 21, 2017 from John Simmons to Jerry McHale regarding ATIF, Inc. resignations | CuttingEdge058039 4.0000001 | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 258. | E-Mail dated February 25, 2011 from Tom Smith regarding letter to agents dated February 22, 2011 | AIDSIATIF29_WP 2-0002555 | | | | R H |
| 259. | E-Mail dated February 26, 2010 from Gwen Geier to Tom Smith regarding ATIF A/R | AIDSIATIF29_WP 2-0002536 | | | | R H |
| 260. | E-Mail dated February 3, 2011 from Charles Isler regarding JV Committee Response to Gary's E-Mail of 2-2-11 | AIDSIATIF29_WP 2-0005820 | | | | R H |
| 261. | E-Mail dated February 9, 2009 from Fundnet@thefund.com to Mike Pyle regarding Fund Alert Message from Charles Kovaleski to all Fund Members concerning downgrade of The Fund's Financial strength from A- to BBB. | CF 027777 | | | | H |
| 262. | E-Mail dated February 9, 2011 from Nathaniel Doliner to Tom Smith regarding ATIF | ORDEF_0008973 | | | | R H |
| 263. | E-Mail dated January 11, 2010 from Kyra Brown of Florida Office of Insurance Regulation regarding Attorneys' Title Insurance Fund, in. 2009 2nd Quarter Review | AIDSIATIF_FOXS ET2-1-0000336 | | | | R H C |
| 264. | E-Mail dated January 12, 2016 from Ted Conner to Marty Solomon regarding ORNTHIC call analysis | ORDEF_CF_00017 99 | | | | H P |
| 265. | E-Mail dated January 14, 2011 from Charles Isler to George Moraitis | CF 022989 | | | | R H C |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | regarding Norwood letter | | | | | |
| 266. | E-Mail dated January 15, 2011 from George Moraitis to Tom Smith regarding OR documents memo | AIDSIATIF29_WP 2-0006167 | | | | R H |
| 267. | E-Mail dated January 18, 2010 from Tom Smith to Norwood Gay regarding TITL bylaws | AIDSIATIF29_WP 2-0005733 | | | | R H C |
| 268. | E-Mail dated January 20, 2011 from Jill Riola regarding ATIF's purchase of ownership rights in the MGA software | AIDSIATIF29_WP 2-0006181 | | | | R H C |
| 269. | E-Mail dated January 20, 2016 from Nathaniel Doliner to Marty Solomon regarding ORNTHIC call of ATIF interest | ORDEF_CF_00013 10 | | | | R H P |
| 270. | E-Mail dated January 25, 2011 from George Moraitis to Charles Isler regarding loans. | AIDSIATIF29_WP 20000582 | | | | R H |
| 271. | E-Mail dated January 28, 2016 from Jim Partin to Elaine Layton regarding FDIC v. ATIF (Hoskins) Case No. 5:14-CV-01105-RBD-TBS | CuttingEdge058059 8 | | | | R H |
| 272. | E-Mail dated January 6, 2016 from Chris Hiebert to Mike Tarpey regarding ATIF update | ORDEF_0011517 | | | | H |
| 273. | E-Mail dated January 8, 2018 from John Simmons to Roy Kobert regarding ATIF Lists summaries | CuttingEdge058036 7.0000001 | | | | H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 274. | E-Mail dated July 12, 2012 from Mark Budzinsi to Ted Conner regarding ATFS | ORDEF_0001088 | | | | R H |
| 275. | E-Mail dated July 19, 2009 from G. Thomas Smith to Stephen Looney | DEANMEAD.0004 53 | | | | R H |
| 276. | E-Mail dated July 21, 2015 from Kelly Cruz-Brown to John Simmons regarding appraisal on vacant land | ATIF-CEdge-BP014654 | | | | R H |
| 277. | E-Mail dated July 24, 2015 from Robert Cohen to John Simmons regarding ATIF Tail | 2.21.18_UCC_2004 _Exam-0006303 | | | | R H |
| 278. | E-Mail dated July 28, 2015 from Gary Horn to John Simmons regarding update call | CuttingEdge000397 5.0000001 | | | | H |
| 279. | E-Mail dated July 30, 2014 from Ted Conner to Ashley Mayer regarding meeting with commissioner McCarthy | CAPITALCITY-BP000065 | | | | R H |
| 280. | E-Mail dated July 8, 2015 from Robert Schmidlin to Kelly Cruz-Brown regarding questions | BASTAMRON-BP416190 | | | | R H |
| 281. | E-Mail dated July 9, 2009 from Jimmy Jones regarding Agenda for EMT Meeting | AIDSIATIF_FOXS ET2-1-0000300 | | | | R H C Wrong exhibit provided |
| 282. | E-Mail dated Jun 18, 2015 from John Simmons to Deanna Bolger regarding review | CuttingEdge000334 8.0001 | | | | H |
| 283. | E-Mail dated June 1, 2015 from John Simmons to Joel Meyer regarding ATIF OIR | CuttingEdge058108 7.0000001 | | | | H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | Letter Audited Financial Statements | | | | | |
| 284. | E-Mail dated June 10, 015 from John Simmons to Gary Horn regarding ATIF financials | CuttingEdge058054 3.0000001 | | | | H |
| 285. | E-Mail dated June 18, 2013 from Julie Geraghty to Jimmy Jones regarding old Republic | CuttingEdge006570. 0001 | | | | R H |
| 286. | E-Mail dated June 2, 2009 from Charles Isler to Norwood Gay regarding JV Agreement | CF 105748 | | | | R H |
| 287. | E-Mail dated June 2, 2009 from Charles Isler to Norwood Gay regarding OIR | CF 105746 | | | | R H |
| 288. | E-Mail dated June 2, 2009 from Jimmy Jones to Charles Isler regarding OIR | CF 105743 | | | | R H |
| 289. | E-Mail dated June 2, 2009 from Norwood Gay and Mark Budzinski regarding Services Agreements. | CF 105741 | | | | R H |
| 290. | E-Mail dated June 2, 2009 from Norwood Gay to Chuck Kovaleski regarding Attorneys' Title Fund Services Release | CF 103728 | | | | R H |
| 291. | E-Mail dated June 22, 2009 from Jimmy Jones to Gary Horn regarding "I owe you/you owe me" | CF 105750 | | | | R H |
| 292. | E-Mail dated June 23, 2016 from Ted Conner to Cynthia Morales regarding FDIC/Garcia settlement negotiations | CuttingEdge058062 7 | | | | H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 293. | E-Mail dated June 23, 2016 from Ted Conner to Marty Solomon regarding FDIC/Garcia settlement negotiations | CuttingEdge058060 4 | | | | H |
| 294. | E-Mail dated June 23, 2016 from Ted Conner to Nancy Rogers regarding FDIC/Garcia settlement negotiations | ORDEF_0023336 | | | | H |
| 295. | E-Mail dated June 24, 2015 from Stephanie Mocatta to John Simmons regarding ATIF follow up | CuttingEdge014786 7.0000001 | | | | H |
| 296. | E-Mail dated June 25, 2009 from James Ritchey to Tom Smith regarding Joint meeting of ATIF, Inc. Board and ATIF Trustees | AIDSIATIF29_WP 2-0002071 | | | | R H |
| 297. | E-Mail dated June 25, 2015 from Deanna Bolger to Gayaatri Ramkumar regarding guidance | ATIF-BP0785572 | | | | H |
| 298. | E-Mail dated June 25, 2015 from John Simmons to Patricia Nugent regarding ATIF Board | ATIF-Cedge-BP0012597 | | | | H R |
| 299. | E-Mail dated June 26, 2015 from John Simmons to Deanna Bolger regarding section 10 - non-policy matters | CuttingEdge058056 0.0000001 | | | | R H |
| 300. | E-Mail dated June 26, 2015 from Kelly Cruz-Brown to John Simmons regarding questions | CF 0193696 | | | | R H |
| 301. | E-Mail dated June 30, 2009 from Gary Horn to Norwood Gay regarding ORT Contribution | CF 105313 | | | | H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 302. | E-Mail dated June 30, 2009 from Ted Conner to Tom Smith regarding First American Request | AIDSIATIF29_WP2-0002180 | | | | R H |
| 303. | E-Mail dated June 4, 2014 from Marty Solomon to Norwood Gay regarding confidential regarding Mark Brown | CF 195670 | | | | R H |
| 304. | E-Mail dated June 4, 2014 from Norwood Gay to John Simmons regarding ATIF has officially rebranded | CuttingEdge008048.0001 | | | | H R |
| 305. | E-Mail dated June 8, 2015 from John Simmons to Jim Greisch regarding Audited Financial Statements | CuttingEdge0581091.0000001 | | | | None |
| 306. | E-Mail dated March 1, 2017 from John Simmons to Bob Burson regarding update on ATIF, Inc. | CuttingEdge0580525.0000001 | | | | R H |
| 307. | E-Mail dated March 1, 2017 from Melissa Murphy to Ted Conner regarding Fund Inc. Liquidation | CuttingEdge0011348.0001 | | | | R H |
| 308. | E-Mail dated March 1, 2017 from Ted Conner to John Simmons regarding Fund Inc Liquidation | CuttingEdge005124.0001 | | | | R H |
| 309. | E-Mail dated March 10, 2016 from Ted Conner to John Simmons regarding draft to members | CuttingEdge0010620.0001 | | | | R H |
| 310. | E-Mail dated March 11, 2015 from Tess Brady to Mary Beth Middleton regarding ATIF business - Trust Capital Accounts | CuttingEdge0000906.0000001 | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 311. | E-Mail dated March 19 ,2016 from John Simmons to Gayatri Ramkumar regarding future steps for Attorneys' Title Insurance Fund | CuttingEdge0001148.0000001 | | | | R H |
| 312. | E-Mail dated March 2, 2009 from Faye Marsh to cisler@knology.net regarding Minutes of Executive Committee on February 9, 2009 and February 17, 2009. | AIDSIATIF_WP_PSTs10000397 | | | | R H C |
| 313. | E-Mail dated March 2, 2015 from Coordinator@atif.com to John Simmons regarding Nominee contact info | ATIF-Cedge-BP0002536 | | | | R H C Wrong exhibit provided |
| 314. | Email dated march 24, 2017 from Gary Horn to Deanna Bolger regarding 2015 Templates - ATFS | ORDEF_0019927 | | | | R H |
| 315. | E-Mail dated March 29, 2010 from George Moraitis to Jimmy Jones regarding proposed meeting | AIDSIATIF29_WP2-0002551 | | | | R H C A |
| 316. | E-Mail dated March 3, 2009 from Jimmy Jones to Howard Lalli regarding Fund Crisis Communication update 3.1.2009 | AIDSATIF_WP_PSTs1-0000405 | | | | R H |
| 317. | E-Mail dated march 3, 2016 from Ted Conner to Nathaniel Doliner regarding ATIF - ORNTHC agreements | ORDEF_CF_0000433 | | | | R H P |
| 318. | E-Mail dated March 30, 2009 from Norwood Gay to Chuck Kovaleski regarding Old Republic | CF 036317 | | | | H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 319. | E-Mail dated March 4, 2015 from Steve Mackey to John Simmons regarding Long Range Planning | CuttingEdge058286.0000001 | | | | R H |
| 320. | E-Mail dated May 1, 2009 from Charles Isler to Victor Woodman regarding Fund/old Republic | CF 027609 | | | | H R Wrong exhibit provided |
| 321. | E-Mail dated May 2, 2009 from G. Thomas Smith to Del Potter regarding Fund/Old Republic | CF 027658 | | | | R H O C |
| 322. | E-Mail dated May 21, 2015 to Kelly Cruz-Brown regarding attorneys' Title Insurance Fund, Inc. placement on monthly reporting | CuttingEdge0581089.0000002 | | | | None |
| 323. | E-Mail dated May 27, 2009 from Michele1@knology.net to Richard Lyons regarding memo from Chairman Isler | CF 027585 | | | | R H |
| 324. | E-Mail dated May 27, 2015 from John Simmons to Gary Horn regarding ATIF financials | CuttingEdge0002983.0000001 | | | | H |
| 325. | E-Mail dated May 3, 2009 from George Moraitis to Victor Woodman regarding Fund/Old Republic | CF 024258 | | | | R H C A |
| 326. | E-Mail dated May 3, 2009 from George Moraitis to Victor Woodman regarding Fund/Old Republic concerning OR's | CF 027645 | | | | R H O C |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | acquisition of the Title Plant. | | | | | |
| 327. | E-Mail dated May 3, 2009 from Tom Smith to Peter Gravina regarding segregation of $88M concerning OIR compliance. | AIDSIATIF29_WP 20000607 | | | | R H |
| 328. | E-Mail dated May 3, 2010 from George Moraitis regarding the hiring of Robert B. Scherer | AIDSIATIF_FOXS ET2-1-000140 | | | | R H |
| 329. | E-Mail dated May 4, 2009 from Del Potter to George Moraitis regarding Fund/Old Republic | C 027605 | | | | R H C Wrong exhibit provided |
| 330. | E-Mail dated May 4, 2009 from George Moraitis to Jerry Allender regarding Fund/Old Republic | CF 027620 | | | | R H C |
| 331. | E-Mail dated May 4, 2009 from George Moraitis to Richard Lyons regarding Fund/Old Republic concerning making the best deal possible. | CF 027613 | | | | R H C |
| 332. | E-Mail dated May 4, 2009 from George Moraitis to Richard Lyons regarding Fund/Old Republic concerning making the best deal possible. | CF 024239 | | | | R H Wrong exhibit provided |
| 333. | E-Mail dated May 6, 2009 from Chuck Kovaleski regarding info from Jimmy | AIDSIATIF_WP_P STs1-0000419 | | | | R H C |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 334. | E-Mail dated May 6, 2009 from Steve Szypula to Jimmy Jones regarding ATIF and moving 100% of business to Old Republic via reinsurance | | | | | R H C |
| 335. | E-Mail dated May 8, 2012 from Charles Isler to Tom Smith regarding May 3rd Board Meeting | CuttingEdge002381 2.0001 | | | | R H |
| 336. | E-Mail dated May 8, 2012 from Julie Geraghty to Charles Isler regarding ATIF March 2012 Financial Results | CuttingEdge006271 5.0001 | | | | R H |
| 337. | E-Mail dated May 8, 2012 from Tom Smith to Ted Conner regarding ATIF mail data | CuttingEdge057979 4.0000001 | | | | R H |
| 338. | E-Mail dated November 11, 2009 from George Moraitis to Tom Smith regarding Lyons and support for joint venture. | AIDSIATIF29_WP 20000584 | | | | R H |
| 339. | E-Mail dated November 11, 2010 from Jill Riola regarding ATFS granting a license for MGA software to ATIF | AIDSIATIF_FOXS ET2-1-0000302 | | | | R H C |
| 340. | E-Mail dated November 13, 2009 from Deanna Bolger to Jimmy Jones regarding questions about premium payments | AIDSIATIF29_WP 2-0005744 | | | | R H |
| 341. | E-Mail dated November 13, 2015 from Robert Ridenour to David Altmaier regarding ATIF | IST_0000004667-1 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 342. | E-Mail dated November 13, 2015 from Robert Ridenour to Jeffrey Joseph regarding Trade Secret Affidavit dated 11.13.2015 | FLOIR-BP001560 | | | | None |
| 343. | E-Mail dated November 13, 2015 from Robert Ridenour to Ted Conner regarding Trade Secret Old Republic | ORDEF_0015067 | | | | H R |
| 344. | E-Mail dated November 13, 2019 from Deanna Bolger to Jimmy Jones regarding premium payments | AIDSIATIF29 - WP2-0005744 | | | | R H Duplicate |
| 345. | E-Mail dated November 16, 2015 from Peter Rice to Robert Ridenour regarding ATIF | IST_0000004662-1 | | | | None |
| 346. | E-Mail dated November 17, 2015 from Robert Ridenour to Angush Brangaccio regarding ATIF | FLOIR AD-BP005089 | | | | None |
| 347. | E-Mail dated November 20, 2009 from Deanna Bolger to Tabatha Reilly regarding accounts receivable | AIDSIATIF29-WP2-0005834 | | | | R H |
| 348. | E-Mail dated November 24, 2010 from Tom Smith to Jimmy Jones regarding proxy to vote approval | ATIF6545OFCBLD G0007236 | | | | R H |
| 349. | E-Mail dated November 3, 2015 from John Simmons to Bob Burson regarding Old Republic agreement drafts under review by OIR | 2.21.18_UCC_2004 _Exam-0002176 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 350. | E-Mail dated November 3, 2015 from John Simmons to Robert Ridenour regarding ATIF - claims services agreement | CuttingEdge0001612.0001 | | | | None |
| 351. | E-Mail dated November 3, 2015 from Robert Ridenour to David Altmaier regarding Claims Services Agreement | FLOIR AD-BP000230 | | | | None |
| 352. | E-Mail dated November 30, 2015 from Carmen Moore to Sandy Yang regarding October Transfer | ORDEF_0042188 | | | | R H |
| 353. | E-Mail dated November 30, 2015 from John Simmons to Gayatri Ramkumar regarding OIR receivership | CuttingEdge0581059.0000001 | | | | H C |
| 354. | E-Mail dated November 30, 2015 from John Simmons to Melissa Murphy regarding filing of petition for receivership by OIR | CuttingEdge0117818.0001 | | | | H |
| 355. | E-Mail dated November 30, 2015 from John Simmons to Stephen Mackey regarding ATIF Receivership | CuttingEdge0580519.0000001 | | | | H |
| 356. | E-Mail dated November 4, 2010 from Gary Horn to Tom Smith regarding Open Issues | ORDEF_0000316 | | | | R H |
| 357. | E-Mail dated November 4, 2015 from Peter Rice to Robert Ridenour regarding Claims Services Agreement | FLOIR AD-BP000224 | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 358. | E-Mail dated November 5, 2015 from John Simmons to Peter Rice regarding Attorneys' Title Insurance Fund, Inc., legal overview | FLOIR-BP001374 | | | | R H |
| 359. | E-Mail dated November 5, 2015 from John Simmons to Robert Ridenour regarding ATIF Reinsurance Information | FLOIR_NP_Prod__5.1.17_Resp_UCC_RFP-000149 | | | | None |
| 360. | E-Mail dated October 1, 2015 from John Simmons to Steve Mackey regarding SOBC proposal for ATIF | CuttingEdge0000934.0000001 | | | | H |
| 361. | E-Mail dated October 1, 2015 from Tom Wright to John Simmons regarding SOBC proposal for ATIF | CuttingEdge0000927.0000001 | | | | H |
| 362. | E-Mail dated October 10, 2014 from John Simmons to Bob Burson regarding update | CuttingEdge0580506.0000001 | | | | H |
| 363. | E-Mail dated October 10, 2015 from Del Potter to Michael Pyle regarding Fund Monday Meeting | CuttingEdge0580102.0000001 | | | | H |
| 364. | E-Mail dated October 10, 2015 from Del Potter to Michael Pyle regarding Fund Monday Meeting | ATIF-BP022709 | | | | H R UP Duplicate |
| 365. | E-Mail dated October 10, 2015 from Michael Pyle to John Simmons regarding Fund - Monday meeting | ATIF-BP020883 | | | | H |
| 366. | E-Mail dated October 11, 2015 from John Simmons to Bob Burson | CuttingEdge0579967.0000001 | | | | H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| | regarding President's update and recommendation | | | | | |
| 367. | E-Mail dated October 11, 2015 from Steve Mackey to Michael Pyle regarding Fund - Monday meeting | CuttingEdge058037 7.0000001 | | | | H |
| 368. | E-Mail dated October 12, 2015 from Ashley Kalifeh to Sandra Starnes regarding data collection | CAPITALCITY-BP000071 | | | | R H |
| 369. | E-Mail dated October 12, 2015 from Del Potter to Shannon Widman regarding President's update and recommendations | CuttingEdge057997 0.0000001 | | | | H |
| 370. | E-Mail dated October 12, 2015 from John Simmons to Michael Pyle regarding Negotiating Team | ATIF-CEdge-BP0004405 | | | | H |
| 371. | E-Mail dated October 14, 2015 from John Simmons to Ford MacConnell regarding Notes for Minutes of BOD Meeting 10/9/2015 | ATIF-BP002702 | | | | H F O |
| 372. | E-Mail dated October 14, 2015 from John Simmons to Ted Conner regarding Communications | CuttingEdge000114 6.0001 | | | | H |
| 373. | E-Mail dated October 14, 2015 from Nathaniel Doliner to Marty Solomon regarding Engagement for Confidential Transaction Advice | ORDEF_CF_00014 89 | | | | H P C |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 374. | E-Mail dated October 16, 2015 from Kelly Cruz-Brown to Marty Solomon regarding Old Republic Waiver Language | ORDEF_CF_00021 33 | | | | H P C |
| 375. | E-Mail dated October 18, 2015 from Ted Conner to John Simmons regarding Agreements | | | | | H C |
| 376. | E-Mail dated October 19, 2010 from Tom Smith to Julianne Geraghty regarding ATIF ORT Meeting Agenda | AIDSIATIF29_WP 2-0005825 | | | | H |
| 377. | E-Mail dated October 19, 2015 from Marty Solomon to Nathaniel Doliner regarding ATIF -ORNTHC and review of Agreements | ORDEF_CF_00016 41 | | | | H P |
| 378. | E-Mail dated October 19, 2015 from Marty Solomon to Nathaniel Doliner regarding Claims Administration Services Agreement | ORDEF_CF_00005 84 | | | | H P |
| 379. | E-Mail dated October 19, 2020 from Gary Horn to Tom Smith regarding Term Sheet | AIDSIATIF29_WP 2-0005750 | | | | H Illegible |
| 380. | E-Mail dated October 20, 2010 from George Moraitis regarding JV Negotiations. | AIDSIATIF_FOXS ET2-1-0000093 | | | | R H |
| 381. | E-Mail dated October 20, 2015 from Ashley Kalifeh to Ted Conner regarding claims services agreement | CAPITALCITY-BP000074 | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 382. | E-Mail dated October 20, 2015 from John Simmons to Austin Neal regarding possible engagement to assist with insurance related business transaction | CuttingEdge0001234.0000001 | | | | None |
| 383. | E-Mail dated October 20, 2015 from Marty Solomon to Nathaniel Doliner regarding Old Republic ATIF. | ORDEF_CF_0001612 | | | | H P |
| 384. | E-Mail dated October 20, 2015 from Nathaniel Doliner to Jordan August regarding ATIF - ORNTHC | ORDEF_CF_0000527 | | | | H P |
| 385. | E-Mail dated October 20, 2015 from Nathaniel Doliner to Marty Solomon regarding OR | ORDEF_CF_0001797 | | | | R H P |
| 386. | E-Mail dated October 21, 2015 from Nathaniel Doliner to William Giltinan regarding Agreements | ORDEF_CF_0000952 | | | | R H P |
| 387. | E-Mail dated October 22, 2015 from Jordan August to Ted Conner regarding Old Republic ATIF - Stock Option | ORDEF_CF_0001369 | | | | R H P |
| 388. | E-Mail dated October 22, 2015 from John Simmons to Austin Neal regarding ATIF Old Republic Transaction | 2.21.18_UCC_2004_Exam-0006345 | | | | None |
| 389. | E-Mail dated October 22, 2015 from Nathaniel Doliner to Kelly Cruz-brown regarding Claims Service Agreement | ORDEF_CF_0001541 | | | | R H P |
| 390. | E-Mail dated October 22, 2015 from Nathaniel Doliner to Marty | ORDEF_CF_0001363 | | | | H P R |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | Solomon regarding Old Republic | | | | | |
| 391. | E-Mail dated October 22, 2015 from Nathaniel Doliner to William Giltinan regarding OR | ORDEF_CF_0001600 | | | | R H P |
| 392. | E-Mail dated October 22, 2015 from Ted Conner to Marty Solomon regarding Claims Services Agreement | ORDEF_CF_0000476 | | | | R H P |
| 393. | E-Mail dated October 23, 2015 from John Simmons to Austin Neal regarding drafts forwarded and waiver of conflict | FOLEY AD-BP002230 | | | | None |
| 394. | E-Mail dated October 23, 2015 from Jordan August to Nathaniel Doliner regarding Old Republic - Joint Venture and LLC Operating Agreements | ORDEF_CF_0001376 | | | | R H P |
| 395. | E-Mail dated October 23, 2015 from The Fund to Ivaghn@cfjblaw.com regrading News from Jimmy Jones concerning Old Republic remains steadfast in its support of the Fund | CF 136837 | | | | R H |
| 396. | E-Mail dated October 25, 2015 from Jordan August to Nathaniel Doliner regarding OR Stock Option Agreement | ORDEF_CF_0002150 | | | | R H P |
| 397. | E-Mail dated October 25, 2015 from Nathaniel Doliner to Gary Johnson regarding Old Republic | ORDEF_CF_0001374 | | | | R H P |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 398. | E-Mail dated October 25, 2015 from Nathaniel Doliner to Marty Solomon regarding Old Republic | ORDEF_CF_00020 81 | | | | R H P |
| 399. | E-Mail dated October 25, 2015 from Nathaniel Doliner to Marty Solomon regarding Old Republic ATIF | ORDEF_CF_00010 44 | | | | R H P |
| 400. | E-Mail dated October 25, 2015 from Nathaniel Doliner to Marty Solomon regarding Old Republic ATIF | ORDEF_CF_00018 74 | | | | R H P Duplicate |
| 401. | E-Mail dated October 25, 2015 from William Giltinan to Nathaniel Doliner regarding Old Republic ATIF | ORDEF_CF_00018 96 | | | | R H P |
| 402. | E-Mail dated October 25, 2015 from William Giltinan to Nathaniel Doliner regarding Old Republic ATIF | ORDEF_CF_00004 75 | | | | R H P |
| 403. | E-Mail dated October 25, 2015 from William Giltinan to Nathaniel Doliner regarding Old Republic ATIF | ORDEF_CF_00005 00 | | | | H P Wrong exhibit provided |
| 404. | E-Mail dated October 26, 2010 from Jimmy Jones regarding October HQ Rent | AIDSIATIF_FOXS ET2-1-0000297 | | | | R H |
| 405. | E-Mail dated October 26, 2015 from Jere Daniels to John Simmons regarding Dana Grutchfield with Old Republic Title (ATIF to Richman) | ATIF-CEdge-BP0005472.0001 | | | | R H C |
| 406. | E-Mail dated October 26, 2015 from John Simmons to Brigette Hurn regarding | 2.21.18_UCC_2004 _Exam-0006528 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | Engagement Letter ATIF/ORT | | | | | |
| 407. | E-Mail dated October 26, 2015 from John Simmons to Nicholas Paquette regarding conference call | FOLEY AD-BP000241 | | | | R H |
| 408. | E-Mail dated October 26, 2015 from Marty Solomon to Ted Conner regarding FDIC issue | ORDEF_CF_000411 | | | | H P R |
| 409. | E-Mail dated October 26, 2015 from Nat Doliner to Ted Conner regarding Old Republic ATIF | ORDEF_CF_000697 | | | | R H p |
| 410. | E-Mail dated October 26, 2015 from Nat Doliner to Ted Conner regarding Old Republic ATIF | ORDEF_CF_000675 | | | | R H P |
| 411. | E-Mail dated October 26, 2015 from Nathaniel Doliner to Marty Solomon regarding Old Republic ATIF | ORDEF_CF_000766 | | | | R H p |
| 412. | E-Mail dated October 27, 2015 from John Simmons to Dana Grutchfield regarding HQ and property | CuttingEdge0001406.0001 | | | | R H C |
| 413. | E-Mail dated October 27, 2015 from Nicholas Paquette to Kevin Fitzgerald regarding Preferential Transfers Question | FOLEY AD-BP000716 | | | | H F O |
| 414. | E-Mail dated October 28, 2015 from Nathaniel Doliner to Ted Conner regarding Old Republic ATIF | ORDEF_CF_001370 | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 415. | E-Mail dated October 28, 2015 from Ted Conner to Nathaniel Doliner regarding Carlton Fields Jorden Burt Conflict Waiver | ORDEF_CF_000065 8 | | | | H |
| 416. | E-Mail dated October 28, 2015 from Ted Conner to Nathaniel Doliner regarding Old Republic ATIF | ORDEF_CF_000208 7 | | | | R H |
| 417. | E-Mail dated October 29, 2010 from Jimmy Jones regarding Tom's E-Mail to Jimmy | AIDSIATIF_FOXS ET2-1-0000285 | | | | R H |
| 418. | E-Mail dated October 29, 2015 from Robert Ridenour to David Altmaier regarding Old Republic | IST_0000004680-1 | | | | None |
| 419. | E-Mail dated October 4, 2015 from Richard Miller to John Simmons regarding late breaking bad news | CuttingEdge058051 3.0000001 | | | | H |
| 420. | E-Mail dated October 4, 2015 from Stephanie Mocatta to John Simmons regarding proposal for ATIF | CuttingEdge000094 5.0000001 | | | | H |
| 421. | E-Mail dated October 6, 2011 from Tom Smith to Nat Doliner regarding restriction agreement | CF 005367 | | | | R H |
| 422. | E-Mail dated October 7, 2015 from John Simmons to Kelly Cruz-Brown | CuttingEdge000107 8.0000001 | | | | H |
| 423. | E-Mail dated October 8, 2015 from John Simmons to Bob Burson regarding Friday Board Meeting | ATIF-CEdge-BP0004101 | | | | H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 424. | E-Mail dated October 9, 2015 from Del Potter to John Simmons regarding Reconvene Board Meeting | CuttingEdge058010 1.0000001 | | | | H C A |
| 425. | E-Mail dated October 9, 2015 from John Simmons to Richard Miller regarding Friday Board Meeting | ATIF-Cedge-BP0004261 | | | | H |
| 426. | E-Mail dated October 9, 2015 from Stephanie Mocatta to John Simmons regarding draft letter of intent ATIF | CuttingEdge005017 6.0000001 | | | | None |
| 427. | E-Mail dated September 26, 2020 from Tom smith to George Moraitis regarding ATFS discussions 9-29-10 concerning rentals issues showing impact of the proposal by the JV. | AIDSIATIF29_WP 20000626 | | | | R H |
| 428. | E-Mail dated September 10, 2014 from John Simmons to Jimmy Jones, Gwen Geier, Deanna Bolger, Norwood Gay and Melissa Murphy | ATIF-BO006937 | | | | H R |
| 429. | E-Mail dated September 10, 2015 from Del Potter from John Simmons regarding September 25th Board Meeting Postponement | CuttingEdge058009 6.0000001 | | | | R H |
| 430. | E-Mail dated September 13, 2016 from John Simmons to Christopher Fulmer regarding Go Forward Process for checks payable to us for items belonging to ORT | CuttingEdge058013 9.0000001 | | | | R H C A |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 431. | E-Mail dated September 24, 2015 from John Simmons to Steve Mackey regarding Negotiating Team Update | CuttingEdge000074 4.0000001 | | | | H R |
| 432. | E-Mail dated September 27, 2015 from Stephanie Mocatta to John Simmons regarding SOBC - Background information for Old Republic | CuttingEdge000073 2.0000001 | | | | H |
| 433. | E-Mail dated September 28, 2015 from John Simmons to Alyssa Grant regarding ATIF - permitted practice request | CuttingEdge000073 6.0000001 | | | | H R |
| 434. | E-Mail dated September 29, 2014 from John Simmons to Gayatri Ramkumar regarding ATIF Gary Horn's June 14 pro forma | CuttingEdge058055 8.0000001 | | | | R H |
| 435. | email dated September 3, 2014 from Gwen Geier to Deann Bolger regarding ORI Benefits | ORDEF_0039178 | | | | R H |
| 436. | E-Mail dated September 4, 2013 from John Simmons to Victor Woodman regarding Lease between Attorneys' Title Services, LLC and Attorneys' Title Insurance Fund, Inc. | ATIF-BP007485 | | | | R H |
| 437. | E-Mail dated September 8, 2015 from john Simmons to Steve Mackey regarding Claims tail | CuttingEdge079966. 0000001 | | | | H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 438. | E-Mail dated September 8, 2015 from john Simmons to Steve Mackey regarding Claims tail | CuttingEdge057996 6.0000001 | | | | R F H Duplicate |
| 439. | E-Mail dated June 9, 2009 from Mike Pyle to Michele1@knology.net regarding ATIF meeting | CF 027578 | | | | R H |
| 440. | E-Mail dated December 3, 2014 from Robert Burson to Coordinator regarding Friday Board meeting | CuttingEdge058039. 0000001 | | | | R H |
| 441. | E-Mail 4.27.2009 to Del Potter from Victor Woodman re: Fund/old Republic | CF 027691 | | | | R H |
| 442. | E-Mail from Charles Isler to Duane Romanello regarding Executive Meeting Report with EMT for April 1, 2009 | CF 023360 | | | | R H |
| 443. | E-Mail dated 3.20.2009 from Chuck K to ryeager@oldrepublictitle .com (No Subject line) | AIDSIATIF_WP_P STs1-0000352 | | | | H |
| 444. | E-Mail dated 4.1.2009 from Chuck k to ckovaleski@thefund.co m (No Subject Line) | AIDSIATIF_WP_P STs1-0000354 | | | | R H |
| 445. | E-Mail from John Simmons to Bob Burson regarding ORT proposed ATIF Trust Services Agreement | ATIF-BP010216 | | | | R H |
| 446. | E-Mail from John Simmons to Mary Beth Middleton dated 3.10.2015 | no id | | | | R H |
| 447. | E-Mail from Kelly Brown-Cruz to John Simmons dated 7.21.2015 | no id | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 448. | E-Mail June 25, 2015 from Deanna Bolger to Gayatri Ramkumar regarding building improvement accounting | ATIF-BP078572 / ATIF-MCHALE_10.5.18-0104557 | | | | H R |
| 449. | First Amendment to Amended and Restated Joint Venture Agreement dated December 12, 2015 | ATIF-BP048516 | | | | None |
| 450. | First Amendment to Amended and Restated Limited Liability Company Operating Agreement of Attorneys' Title Fund Services, LLC dated December 12, 2015 | ATIF-BP048523 | | | | None |
| 451. | FLOIR 2005 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | R H F C |
| 452. | FLOIR 2006 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | R H F C |
| 453. | FLOIR 2007 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | R H F C |
| 454. | FLOIR 2008 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | R H F C |
| 455. | FLOIR 2009 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | R H F C |
| 456. | FLOIR 2010 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | H F C |
| 457. | FLOIR 2011 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | H F C |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 458. | FLOIR 2012 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | H F C |
| 459. | FLOIR 2013 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | H F C |
| 460. | FLOIR 2014 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | R H F C |
| 461. | FLOIR 2015 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | R H F C Wrong exhibit provided |
| 462. | FLOIR 2016 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | H F C |
| 463. | FLOIR 2017 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | H F C |
| 464. | Florida Department of Financial Services Division of Rehabilitation & Liquidation 2013 Annual Report | CuttingEdge058106 0.0000001 | | | | R H F |
| 465. | Florida Office of Insurance Regulation Consent Order dated August 27, 2009 | BASTAMRON-BP080347 | | | | None |
| 466. | Fund Notes of Norwood Gay's conference call with OIR | CF 105709 | | | | H F P |
| 467. | Handwritten list titled "ORT Claims TCF Ted Conner" dated 10.14.2015 | ORDEF_CF_00021 82 | | | | H F P |
| 468. | Intellectual Property Assignment  dated December 12, 2015 | ATIF-BP003833 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| 469. | Joint Venture Agreement between Old Republic National Title Holding Company and Attorneys' Title Insurance Fund, Inc. dated July 1, 2009 | ATIF-BP048148 | | | | None |
| 470. | Key Assumptions | CF 023073 | | | | R H F P |
| 471. | Letter dated April 21, 2009 from Old Republic to Charles Kovaleski regarding terms of Joint Venture Agreement | CF 027594 | | | | None |
| 472. | Letter dated June 7, 2011 from Jill Sanoff Riola of Carlton Fields to Norwood Gay regarding misuse of Attorneys' Title Insurance Fund, Inc. Intellectual Property | CF 028722 | | | | R H |
| 473. | Letter dated 7.15.2011 from Gray Robinson re: Attorneys' Title Insurance Fund, Inc. and Attorneys' Title Fund Services, LLC - Intellectual Property Issues | CF 026759 | | | | R H |
| 474. | Letter dated 8.10.2011 from Mark A. Brown to Dominic M. Caparello re: First American Title Insurance Company v. Attorneys' Title Fund Services, LLC | ATIF-McHale_10.5.18-0159883 | | | | H Rule 408 |
| 475. | Letter dated August 31, 2015 John Simmons to David Altmaier of Florida Office of Insurance Regulation regarding request for | CuttingEdge0581066.0000001 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | statutory accounting permitted practice | | | | | |
| 476. | Letter dated December 10, 201 from Robert Ridenour to Ted Conner regarding Attorneys' Title Insurance Fund, Inc. transfer of policies to Old Republic National Title Insurance Company | FLOIR-BP000001 | | | | None |
| 477. | Letter dated February 19, 2010 from Jeffrey Bates of D Bello Associates, Inc. to Rob Chapman of Old Republic National Title Insurance Company regarding Title Plant Appraisal Report dated March 31, 2010 | | | | | R H C |
| 478. | Letter dated February 6, 2009 from Nelson Lipshutz to Jimmy Jones regarding statutory accounting white paper | RRC000001 | | | | R H F O A |
| 479. | Letter dated January 28, 2016 from Ted Conner to John Simmons regarding Notice of Election to Call AFIF Interest in ATFS | ATIFJSWHSE0002 098 | | | | None |
| 480. | Letter dated January 29, 2016 from Ted Conner to John Simmons regarding ATFS Unit Holder | ATIFJSWHSE0000 047 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 481. | Letter dated January 31, 2010 from Jeffrey Bates of D Bello Associates, Inc. to Julianne Geraghty of Attorneys' Title Insurance Fund, Inc. regarding Title Plant Appraisal Report dated March 31, 2009 | | | | | H F C |
| 482. | Letter dated January 7, 2011 from Attorneys' Title Fund Services, LLC to George Moraitis regarding Board of Governors' voting on the ATFS 2011 budget. | CF 022991 | | | | R H |
| 483. | Letter dated July 12, 2010 from McGladry & Pullen to the Board of Directors of Attorneys' Title Insurance Fund, Inc. regarding auditing of statutory-basis financial statements. | AIDSIATIF29_WP 2-0006238 | | | | R H |
| 484. | Letter dated July 12, 2010 from McGladry & Pullen to the Board of Directors of Attorneys' Title Insurance Fund, Inc. regarding auditing of statutory-basis financial statements. | AIDSIATIF29_WP 2-0006239 | | | | R H |
| 485. | Letter dated July 16, 2010 from RSM McGladrey, Inc. to Attorneys' Title Fund Services, LLC enclosing 2009 partnership tax returns | OR 001428 | | | | None |
| 486. | Letter dated June 5, 2009 from Mark Budzinski to Norwood Gay regarding Attorneys' Title Fund Services Joint Venture | AIDSIATIF29_WP 2-0002065 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 487. | Letter dated May 21, 2009 from Jeffrey Bates of D Bello Associates, Inc. to Rob Chapman regarding Appraisal of Florida Title Plants | DBELLO000371 | | | | R H C |
| 488. | Letter dated May 31, 2011 from Ted Conner to G. Thomas Smith regarding termination of Claims Administration Services Agreement | ATIFJSWHSE0002200 | | | | R H |
| 489. | Letter dated November 2, 2015 from Eric Morgan to Robert Ridenour of FLOIR regarding relationship between ATIF and Attorneys' Title Guaranty Fund of Colorado (ATGF) | FLOIR-BP000850 | | | | R H F |
| 490. | Letter dated November 23, 2015 from John Simmons to Alyssa Grant | FLOIR-BP000773 | | | | H |
| 491. | Letter dated October 11, 2015 from Patricia Nugent to John Simmons regarding Resignation | ATIF-BP002708 | | | | R H |
| 492. | Letter dated October 14, 2015 from Jorden Burt of Carlton Fields to Ted Conner regarding Engagement for Confidential Transaction Advice | ORDEF_CF_0001490 | | | | H F C |
| 493. | Letter dated October 21, 2010 from Marc Brown of Carlton Fields to G. Thomas Smith regarding Joint Venture, Old Republic | CF 000391 | | | | H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| 494. | Letter dated October 23, 2015 Ted Conner to Robert Ridenour regarding Trade Secret ATIF and ORNTIC Reinsurance | FLOIR AD-BP004319 | | | | None |
| 495. | Letter dated September 28, 2015 from Alyssa Grant of Florida Office of Insurance Regulation to John Simmons regarding | CuttingEdge058107 8.0000001 | | | | None |
| 496. | Letter from Del Potter to Board Members with analysis attachment for 2010 Market Share | AIDSIATIF_FOXS ET2-1-0000059 | | | | R H F |
| 497. | Letter from G. Thomas Smith to Fund Members regarding resignation | ATIFJSWHSE0001 844 | | | | R H |
| 498. | Line of Credit | ORDEF_0064144 | | | | R |
| 499. | Litigation Administration Services Agreement between Attorneys' Title Insurance Fund, Inc. and Old Republic National Title Insurance Company dated December 12, 2015 (signed by ATIF) | CuttingEdge000941 8.0001 | | | | None |
| 500. | Managing Title Agency Agreement between Old Republic National Title Insurance Company and Attorneys' Title Fund Services, LLC dated July 1, 2009 | OR 00041 | | | | None |
| 501. | Master Agreement dated December 12, 2015 | ATIF-BP003797 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 502. | Master Promissory Note for Multiple Advances between Old Republic National Title Holding Company and Attorneys' Title Fund Services LLC dated December 18, 2009 for $6,000,000. | ORDEF_0001303 | | | | None |
| 503. | Meeting Minutes of ATIF Audit and Budget Committee dated 01.13.2009 | 12.31.17_UCC_2004_Exam-0000146 | | | | R H F |
| 504. | Meeting Minutes of ATIF Executive Committee of Board of Directors dated 2.9.2009 | 12.31.17_UCC_2004_Exam-0000227 | | | | H F |
| 505. | Memo dated 8.12.2011 from Peter J. Gravina to ATIF Board of Directors re: Attorney's Title/ Old Republic Negotiations | CF 049722 | | | | R H |
| 506. | Memo dated October 10, 2015 from Mike Pyle to John Simmons and Board Members regarding Monday's vote | ATIF-BP020886 | | | | R H F |
| 507. | Memorandum dated August 22, 2015 from Ted Conner to John Simmons regarding Florida's Title insurance insolvency program - Policies v. CPL's | FOLEY AD-BP001235 | | | | R H |
| 508. | Memorandum dated December 1, 2015 from Alyssa Grant regarding Florida's Title Insurance Fund, Inc. September 30, 2015 filing | FLOIR AD-BP000046 | | | | H |
| 509. | Memorandum dated December 7, 2015 from Robert Ridenour regarding Attorneys' Title Insurance Fund, Inc. transfer of policies | IST_0000004665.0002-1 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | to Old Republic National Title Company | | | | | |
| 510. | Memorandum dated January 12, 2015 from Marty Solomon to Ted Conner regarding ATIF Unit Holder Interest in ATFS | ORDEF_CF_00013 07 | | | | R H P C |
| 511. | Memorandum dated October 27, 2015 from Marty Solomon and Matthew Tyson to Ted Conner regarding The Prospect of FDIC attaching the structure of the Old Republic and ATIF reinsurance agreement as it relates to closing protection letter claims | ORDEF_CF_00004 12 | | | | R H P |
| 512. | Minutes of Meeting Board of Governors of Attorneys' Title Fund Services, LLC dated April 8, 2011 | CF 028717 | | | | None |
| 513. | Minutes of Meeting Executive Session of Board of Governors of Attorneys' Title Fund Services, LLC dated November 12, 2012 | ATFS_0000190 | | | | None |
| 514. | Minutes of Meeting of Board of Governors of Attorneys' Title Fund Services, LLC dated December 15, 2016 | ATFS_0000256 | | | | None |
| 515. | Minutes of Meeting of Board of Governors of Attorneys' Title Fund Services, LLC dated February 29, 2016 | ATFS_0000246 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 516. | Minutes of meeting of Board of Governors of Attorneys' Title Fund Services, LLC dated July 23, 2009 | ATIDSIATIF29_WP2-0000742 / CF 023074 | | | | None |
| 517. | Minutes of Meeting of Board of Governors of Attorneys' Title Fund Services, LLC dated May 14, 2010 | ATFS_0000077 | | | | None |
| 518. | Minutes of Meeting of Board of Governors of Attorneys' Title Fund Services, LLC dated May 14, 2011 | ATFS_0000090 | | | | None |
| 519. | Minutes of Meeting of Board of Governors of Attorneys' Title Fund Services, LLC dated November 12, 2012 | ATFS_0000187 | | | | None |
| 520. | Minutes of Meeting of Board of Governors of Attorneys' Title Fund Services, LLC held November 20, 2015 | ORDEF_0043416 | | | | None |
| 521. | Minutes of Meeting of Board of Governors of Attorneys' Title Fund Services, LLC held October 31, 2016 | ORDEF_0019013 | | | | None |
| 522. | Minutes of Meeting of Board of Governors of Attorneys' Title Fund Services, LLC Phone Conference dated May 20, 2016 | ATFS_0000250 | | | | None |
| 523. | Minutes of Meeting of Board of Governors of Attorneys' Title Fund Services, LLC Phone Conference held October 31, 2016 | ATFS_0000253 | | | | None |
| 524. | Minutes of meeting of Board of Trustees of Attorneys' Title | ATIF-BP294727 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | Insurance Fund dated April 17, 2009 | | | | | |
| 525. | Minutes of Meeting of Executive Committees of Board of Directors of Attorneys' Title Insurance Fund, Inc. dated March 16, 2009 | ATIF-BP294736 | | | | None |
| 526. | Minutes of Meeting of the Investment Committee of Attorneys' Title Insurance Fund, Inc. dated November 6, 2009 | ATIFJSWHSE0003 487 | | | | H |
| 527. | Minutes of Special Meeting of Board of Directors of Attorneys' Title Insurance Fund, Inc. | ATIF-BP000268 | | | | None |
| 528. | Minutes of the Meeting of the Board of Governors of Attorneys' Title Fund Services, LLC dated June 23, 2009 | ATFS_0000003 | | | | None |
| 529. | Minutes of the Meeting of the Board of Governors of Attorneys' Title Fund Services, LLC dated March 4, 2010 | ATFS_0000015 | | | | None |
| 530. | Minutes of the Special Meetings of the Unit Holders and the Board of Governors of Attorneys' Title Fund Services, LLC dated June 29, 2009 | ATFS_0000001 | | | | None |
| 531. | Non-Claims Administrative Services Agreement dated July 1, 2009 | OR 00080 / ATIF-BP012890 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 532. | Non-Claims Administrative Services Agreement dated July 1, 2010 | ORDEF_0001840 | | | | None |
| 533. | Notes of OR Conference Call with Ted Conner, Kelly Crua-Brown, William Giltinan, and Nat Doliner dated October 22, 2015 | ORDEF_CR_0001364 | | | | H F P |
| 534. | Old Republic National Title Insurance Company's Report on Audits of Financial Statements - Statutory Basis for period ending December 31, 2015 and 2014 | OR 000861 | | | | R H F |
| 535. | Old Republic News Bulletin dated 3.27.2009 re: OLD REPUBLIC'S TITLE INSURANCE SUBSIDIARY EXPANDS REINSURANCE ASSUMED RELATIONSHIP WITH ATTORNEYS' TITLE INSURANCE FUND, INC. | CF 036415 | | | | R H Wrong exhibit provided |
| 536. | Operating Agreement of Attorneys' Title Fund Services, LLC between Attorneys' Title Insurance Fund, Inc. and Old Republic National Title Holding Company dated July 1, 2010 | ORDEF_0001811 | | | | None |
| 537. | Operating Agreement of Attorneys' Title Fund Services, LLC between Attorneys' Title Insurance Fund, Inc. and Old Republic National Title Holding Company dated July 1, 2009 | ATIF-BP048199 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 538. | Overview of Liquidation under Chapter 631 Florida Statutes | | | | | None |
| 539. | Overview of Rehabilitation under Chapter 631 Florida Statutes | | | | | None |
| 540. | Press Release to Fund Members dated March 7, 2017 | ATIF-BP003566 | | | | R H F |
| 541. | Priority of Claims taken from the website Myfloridacfo.com | | | | | None |
| 542. | Promissory Note between Attorneys' Title Fund Services, LLC and Attorneys' Title Insurance Fund, Inc. dated July 1, 2009 for the amount of $700,000. | ATIF-BP012965 | | | | None |
| 543. | Real Estate Agreement dated December 12, 2015 | ATIF-BP003849 | | | | None |
| 544. | Report dated April 6, 2009 by Demotech, Inc. regarding Financial Stability Rating Change for Attorneys Title Insurance Fund | AIDSATIF29_WP2 -0000867 | | | | H F |
| 545. | Resignation Letters for Jimmy Jones, Gwen Geier, Jeannie Calabrese, Sharon Priest, Norwood Gay, | ATIFJSWHSE0003 486 | | | | None |
| 546. | Second Amended and Restated Operating Agreement of Attorneys Title Fund Services, LLC dated March 1, 2016 | OR 000931 | | | | None |
| 547. | Subrogation Agreement and Assignment of Rights dated December 12, 2015 | ATIF-BP003847 | | | | None |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| 548. | The Fund JV/The Fund Financial Projections dated July 1, 2009 - 2014 | CF 115128 | | | | R H F |
| 549. | Title Insurance Assumption Reinsurance Contract between Attorneys' Title Insurance Fund, Inc. and Old Republic National title Insurance Company dated December 8, 2015 | 12.31.17_UCC_2004_Exam-0004907 | | | | None |
| 550. | Title news Article re: Old Republic Makes Exec Changes | no id | | | | R H F |
| 551. | Title Plant Appraisal Report prepared by D Bello Associates, Inc. on March 31, 2009 for Attorneys' Title Insurance Fund, Inc. | | | | | R H |
| 552. | Valuation of Title Plants owned by ATIF As of 12.31.2004 | CF 034018 | | | | R H UP |
| 553. | Valuation of Title Plants owned by ATIF As of December 31, 1998 prepared by Regulatory Research Corporation for Attorneys' Title Insurance Fund, Inc. | ATIF6545OFCBLDG0002644 | | | | R H |
| 554. | Waiver of Potential Conflicts signed 10.28.2015 | CF 000407 | | | | None |
| 555. | Written Consent in Lieu of Meeting of the Unit Holders of Attorneys' Title Fund Services, LLC dated May 14, 2019 | ATFS_0000295 | | | | None |
| 556. | ATIF Reinsurance Losses Revised 12.31.19 TC.xlsx | ORDEF_0064143 | | | | H F |
| 557. | ATFS LOC.PDF | ORDEF_0064144 | | | | R |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 558. | ORT Wires and ORT AP Payments.pdf | ORDEF_0064145 | | | | R H |
| 559. | FSBALSHEET 2017.pdf | ORDEF_0064174A | | | | Wrong exhibit provided |
| 560. | 01-2010 ATF Services' Payments | ORDEF_0064180A | | | | R Wrong exhibit provided |
| 561. | 01-2011 ATF Services' Payments | ORDEF_0064181A | | | | R |
| 562. | 01-2012 ATF Services' Payments | ORDEF_0064182A | | | | R Wrong exhibit provided |
| 563. | 01-2013 ATF Services' Payments | ORDEF_0064183A | | | | R H F |
| 564. | 01-2014 ATF Services' Payments | ORDEF_0064184A | | | | R H F |
| 565. | 01-2015 ATF Services' Payments | ORDEF_0064185A | | | | R H F |
| 566. | 01-2016 ATF Services' Payments | ORDEF_0064186A | | | | R H F |
| 567. | 01-2017 ATF Services' Payments | ORDEF_0064187A | | | | R H F |
| 568. | 02-2010 ATF Services' Payments | ORDEF_0064188A | | | | R H F |
| 569. | 02-2011 ATF Services' Payments | ORDEF_0064189A | | | | R H F |
| 570. | 02-2012 ATF Services' Payments | ORDEF_0064190A | | | | R H F |
| 571. | 02-2013 ATF Services' Payments | ORDEF_0064191A | | | | R H F |
| 572. | 02-2014 ATF Services' Payments | ORDEF_0064192A | | | | R H F |
| 573. | 02-2015 ATF Services' Payments | ORDEF_0064193A | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | | | | | | F |
| 574. | 02-2016 ATF Services' Payments | ORDEF_0064194A | | | | R<br>H<br>F |
| 575. | 02-2017 ATF Services' Payments | ORDEF_0064195A | | | | R<br>H<br>F |
| 576. | 03-2010 ATF Services' Payments | ORDEF_0064196A | | | | R<br>H<br>F |
| 577. | 03-2011 ATF Services' Payments | ORDEF_0064197A | | | | R<br>H<br>F |
| 578. | 03-2012 ATF Services' Payments | ORDEF_0064198A | | | | R<br>H<br>F |
| 579. | 03-2013 ATF Services' Payments | ORDEF_0064199A | | | | R<br>H<br>F |
| 580. | 03-2014 ATF Services' Payments | ORDEF_0064200A | | | | R<br>H<br>F |
| 581. | 03-2015 ATF Services' Payments | ORDEF_0064201A | | | | R<br>H<br>F |
| 582. | 03-2016 ATF Services' Payments | ORDEF_0064202A | | | | R<br>H<br>F |
| 583. | 03-2017 ATF Services' Payments | ORDEF_0064203A | | | | R<br>H<br>F |
| 584. | 04-2010 ATF Services' Payments | ORDEF_0064204A | | | | R<br>H<br>F |
| 585. | 04-2011 ATF Services' Payments | ORDEF_0064205A | | | | R<br>H<br>F |
| 586. | 04-2012 ATF Services' Payments | ORDEF_0064206A | | | | R<br>H<br>F |
| 587. | 04-2013 ATF Services' Payments | ORDEF_0064207A | | | | R<br>H<br>F |
| 588. | 04-2014 ATF Services' Payments | ORDEF_0064208A | | | | R<br>H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|--------------------|-----------|-----------------|----------------|---------------------------|----------------------|
| | | | | | | F |
| 589. | 04-2015 ATF Services' Payments | ORDEF_0064209A | | | | R<br>H<br>F |
| 590. | 04-2016 ATF Services' Payments | ORDEF_0064210A | | | | R<br>H<br>F |
| 591. | 04-2017 ATF Services' Payments | ORDEF_0064211A | | | | R<br>H<br>F |
| 592. | 05-2010 ATF Services' Payments | ORDEF_0064212A | | | | R<br>H<br>F |
| 593. | 05-2011 ATF Services' Payments | ORDEF_0064213A | | | | R<br>H<br>F |
| 594. | 05-2012 ATF Services' Payments | ORDEF_0064214A | | | | R<br>H<br>F |
| 595. | 05-2013 ATF Services' Payments | ORDEF_0064215A | | | | R<br>H<br>F |
| 596. | 05-2014 ATF Services' Payments | ORDEF_0064216A | | | | R<br>H<br>F |
| 597. | 05-2015 ATF Services' Payments | ORDEF_0064217A | | | | R<br>H<br>F |
| 598. | 05-2016 ATF Services' Payments | ORDEF_0064218A | | | | R<br>H<br>F |
| 599. | 05-2017 ATF Services' Payments | ORDEF_0064219A | | | | R<br>H<br>F |
| 600. | 06-2010 ATF Services' Payments | ORDEF_0064220A | | | | R<br>H<br>F |
| 601. | 06-2011 ATF Services' Payments | ORDEF_0064221A | | | | R<br>H<br>F |
| 602. | 06-2012 ATF Services' Payments | ORDEF_0064222A | | | | R<br>H<br>F |
| 603. | 06-2013 ATF Services' Payments | ORDEF_0064223A | | | | R<br>H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | | | | | | F |
| 604. | 06-2014 ATF Services' Payments | ORDEF_0064224A | | | | R H F |
| 605. | 06-2015 ATF Services' Payments | ORDEF_0064225A | | | | R H F |
| 606. | 06-2016 ATF Services' Payments | ORDEF_0064226A | | | | R H F |
| 607. | 06-2017 ATF Services' Payments | ORDEF_0064227A | | | | R H F |
| 608. | 07-2010 ATF Services' Payments | ORDEF_0064228A | | | | R H F |
| 609. | 07-2011 ATF Services' Payments | ORDEF_0064229A | | | | R H F |
| 610. | 07-2012 ATF Services' Payments | ORDEF_0064230A | | | | R H F |
| 611. | 07-2013 ATF Services' Payments | ORDEF_0064231A | | | | R H F |
| 612. | 07-2014 ATF Services' Payments | ORDEF_0064232A | | | | R H F |
| 613. | 07-2015 ATF Services' Payments | ORDEF_0064233A | | | | R H F |
| 614. | 07-2016 ATF Services' Payments | ORDEF_0064234A | | | | R H F |
| 615. | 07-2017 ATF Services' Payments | ORDEF_0064235A | | | | R H F |
| 616. | 08-2010 ATF Services' Payments | ORDEF_0064236A | | | | R H F |
| 617. | 08-2011 ATF Services' Payments | ORDEF_0064237A | | | | R H F |
| 618. | 08-2012 ATF Services' Payments | ORDEF_0064238A | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | | | | | | F |
| 619. | 08-2013 ATF Services' Payments | ORDEF_0064239A | | | | R H F |
| 620. | 08-2014 ATF Services' Payments | ORDEF_0064240A | | | | R H F |
| 621. | 08-2015 ATF Services' Payments | ORDEF_0064241A | | | | R H F |
| 622. | 08-2016 ATF Services' Payments | ORDEF_0064242A | | | | R H F |
| 623. | 08-2017 ATF Services' Payments | ORDEF_0064243A | | | | R H F |
| 624. | 09-2009 ATF Services' Payments | ORDEF_0064244A | | | | R H F |
| 625. | 09-2010 ATF Services' Payments | ORDEF_0064245A | | | | R H F |
| 626. | 09-2011 ATF Services' Payments | ORDEF_0064246A | | | | R H F |
| 627. | 09-2012 ATF Services' Payments | ORDEF_0064247A | | | | R H F |
| 628. | 09-2013 ATF Services' Payments | ORDEF_0064248A | | | | R H F |
| 629. | 09-2014 ATF Services' Payments | ORDEF_0064249A | | | | R H F |
| 630. | 09-2015 ATF Services' Payments | ORDEF_0064250A | | | | R H F |
| 631. | 09-2016 ATF Services' Payments | ORDEF_0064251A | | | | R H F |
| 632. | 09-2017 ATF Services' Payments | ORDEF_0064252A | | | | R H F |
| 633. | 10-2009 ATF Services' Payments | ORDEF_0064253A | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | | | | | | F |
| 634. | 10-2010 ATF Services' Payments | ORDEF_0064254A | | | | R H F |
| 635. | 10-2011 ATF Services' Payments | ORDEF_0064255A | | | | R H F |
| 636. | 10-2012 ATF Services' Payments | ORDEF_0064256A | | | | R H F |
| 637. | 10-2013 ATF Services' Payments | ORDEF_0064257A | | | | R H F |
| 638. | 10-2014 ATF Services' Payments | ORDEF_0064258A | | | | R H F |
| 639. | 10-2015 ATF Services' Payments | ORDEF_0064259A | | | | R H F |
| 640. | 10-2016 ATF Services' Payments | ORDEF_0064260A | | | | R H F |
| 641. | 10-2017 ATF Services' Payments | ORDEF_0064261A | | | | R H F |
| 642. | 11-2009 ATF Services' Payments | ORDEF_0064262A | | | | R H F |
| 643. | 11-2010 ATF Services' Payments | ORDEF_0064263A | | | | R H F |
| 644. | 11-2011 ATF Services' Payments | ORDEF_0064264A | | | | R H F |
| 645. | 11-2012 ATF Services' Payments | ORDEF_0064265A | | | | R H F |
| 646. | 11-2013 ATF Services' Payments | ORDEF_0064266A | | | | R H F |
| 647. | 11-2014 ATF Services' Payments | ORDEF_0064267A | | | | R H F |
| 648. | 11-2015 ATF Services' Payments | ORDEF_0064268A | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | | | | | | F |
| 649. | 11-2016 ATF Services' Payments | ORDEF_0064269A | | | | R H F |
| 650. | 11-2017 ATF Services' Payments | ORDEF_0064270A | | | | R H F |
| 651. | 12-2009 ATF Services' Payments | ORDEF_0064271A | | | | R H F |
| 652. | 12-2010 ATF Services' Payments | ORDEF_0064272A | | | | R H F |
| 653. | 12-2011 ATF Services' Payments | ORDEF_0064273A | | | | R H F |
| 654. | 12-2012 ATF Services' Payments | ORDEF_0064274A | | | | R H F |
| 655. | 12-2013 ATF Services' Payments | ORDEF_0064275A | | | | R H F |
| 656. | 12-2014 ATF Services' Payments | ORDEF_0064276A | | | | R H F |
| 657. | 12-2015 ATF Services' Payments | ORDEF_0064277A | | | | R H F |
| 658. | 12-2016 ATF Services' Payments | ORDEF_0064278A | | | | R H F |
| 659. | 12-2017 ATF Services' Payments | ORDEF_0064279A | | | | R H F |
| 660. | ATFS B of A cash - 2009.xls | ORDEF_0064280A | | | | R H F |
| 661. | ATFS B of A cash - 2010.xls | ORDEF_0064281A | | | | R H F |
| 662. | ATFS B of A cash - 2011.xls | ORDEF_0064282A | | | | R H F |
| 663. | ATFS B of A cash - 2012.xlsx | ORDEF_0064283A | | | | R H |

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| | | | | | | F |
| 664. | ATFS B of A cash - 2013.xlsx | ORDEF_0064284A | | | | R H F |
| 665. | ATFS B of A cash - 2014.xlsx | ORDEF_0064285A | | | | R H F |
| 666. | ATFS B of A cash - 2015.xlsx | ORDEF_0064286A | | | | R H F |
| 667. | ATFS B of A cash - 2016.xlsx | ORDEF_0064287A | | | | R H F |
| 668. | ATFS B of A cash - 2017.xlsx | ORDEF_0064288A | | | | R H F |
| 669. | ATFS B of A cash - 2018.xlsx | ORDEF_0064289A | | | | R H F |
| 670. | ATFS B of A cash - 2019.xlsx | ORDEF_0064290A | | | | R H F |
| 671. | Bolger Second Supp. Dec. ISO Resp. to Mot. to Compel (w_ Exhibits) | ORDEF_0064328 | | | | R H F |
| 672. | 2015 and 2017 Wire Transfers and General Ledger Amounts $925,500.00 and $120,390.41 | ORDEF_0064339 | | | | R H F |

Dated: January 22, 2021

Respectfully submitted,

*/s/ Lara Roeske Fernandez*
Lara Roeske Fernandez
Florida Bar No. 0088500
lfernandez@trenam.com
Trenam Law
101 E Kennedy Boulevard, Suite 2700
Tampa, FL 33602
Tele: (813) 223-7474

and

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity

Ryan T. Schultz, Esquire
(Admitted Pro Hac Vice)
Illinois Bar No. 6288585
rschultz@foxswibel.com
Fox Swibel Levin & Carroll LLP
200 W Madison Street, Suite 3000
Chicago, IL 60606
Tele: (312) 224-1231

*Counsel to Old Republic National Title Holding
Company, Old Republic National Title Insurance
Company, Attorneys' Title Fund Services, LLC and
Old Republic Title Companies, Inc.*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing was served by the Court's
CM/ECF system on January 22, 2021 on all counsel or parties of record.

*/s/ Lara Roeske Fernandez*
Lara Roeske Fernandez

R- Relevance
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P – Privileged
F – Foundation
O – Improper Opinion
C- Completeness
A – Authenticity