**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**FORT MYERS DIVISION**
**www.flmb.uscourts.gov**

In re:
ATIF, INC.,                                    Main Case No. 2:17-bk-01712-FMD

                    Debtor.
_____ /

DANIEL J. STERMER as Creditor Trustee,

                    Plaintiff,

                                              Adv. Case No. 2:18-ap-00531-FMD

v.

OLD REPUBLIC NATIONAL TITLE
INSURANCE COMPANY, OLD REPUBLIC
NATIONAL TITLE HOLDING COMPANY, OLD
REPUBLIC TITLE COMPANIES, INC., and
ATTORNEYS' TITLE FUND SERVICES, LLC,

                    Defendants.
_____ /

## PLAINTIFF'S AMENDED TRIAL EXHIBIT LIST

Pursuant to the Second Amended Order Setting Trial, Pre-Trial Schedule, Summary Judgment Briefing Schedule and Requiring

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

Mediation (Adv. Dkt. No. 188), as subsequently modified (Adv. Dkt. No. 318), the plaintiff, Daniel J. Stermer as Creditor Trustee

("Plaintiff"), hereby submits the following exhibit list for trial in this matter:

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 1. | Intentionally Omitted | | | | | |
| 2. | 2009 Claims Administrative Services Agreement | ORDEF_0001748 | | | | |
| 3. | 2009 Contribution Agreement between Attorneys' Title Insurance Fund and Attorneys' Title Fund Services | ORDEF_0001730 | | | | |
| 4. | 2011 ATFS, LLC Budget Report | ATFS_0000095 | | | | |
| 5. | 2012 Florida market Promulgated Premiums for Old Republic | ORDEF_0056697 | | | | |
| 6. | 2015 Allocation of ATFS Costs to ATIF, Inc. | ORDEF_0042332 | | | | |
| 7. | 2015 Claims Administrative Services Agreement | 2.21.18_UCC_2004_Exam-0003046 | | | | |
| 8. | Intentionally Omitted | | | | | |
| 9. | Intentionally Omitted | | | | | |
| 10. | Affidavit of John Simmons dated November 3, 2015 | FLOIR_NP_Prod_6.9.17_Resp_UCC_RFP-0000426 | | | | |
| 11. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|---------------------|-----------|-----------------|---------------|------------------------------|----------------------|
| 12. | Affidavit of Theodore Conner regarding agreements filed with the OIR | ATIF-BP008925 | | | | |
| 13. | Intentionally Omitted | | | | | |
| 14. | Intentionally Omitted | | | | | |
| 15. | Allocation of ATFS Costs to ATIF, Inc. dated 10.2009 | ATIFWHSE0053020 | | | | |
| 16. | Amended and Restated Joint Venture Agreement dated October 6, 2011 | CF 001101 | | | | |
| 17. | Amended and Restated Operating Agreement dated October 6, 2011 | ORDEF_0017383 | | | | |
| 18. | Amended and Restated Services Agreement between Old Republic National Title Insurance Company and Attorneys' Title Fund Services, LLC dated July 22, 2010 | 2.21.18_UCC_2004_Exam-0003258 | | | | |
| 19. | Amendment to Tax Methodology Agreement dated April 15, 2011 | ORDEF_0004338 | | | | |
| 20. | Intentionally Omitted | | | | | |
| 21. | April 22, 2009 from George Moraitis Charles Isler regarding executive committee meeting | DEANMEAD 002623 | | | | |
| 22. | Assignment of a Portion of ATIC Receivables dated July 1, 2009 | AIDSIATIF29_WP2-0005840 | | | | |
| 23. | ATFS 2015 ZBB Exercise & Current Budget Review | ORDEF_0056855 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| 24. | Intentionally Omitted | | | | | |
| 25. | ATFS Future Minimum Lease Payments as of December 31, 2012 | ORDEF_0061118 | | | | |
| 26. | Intentionally Omitted | | | | | |
| 27. | Intentionally Omitted | | | | | |
| 28. | Intentionally Omitted | | | | | |
| 29. | ATFS Trial Balance 11.30.15 | ATIF-BP013225 | | | | |
| 30. | Intentionally Omitted | | | | | |
| 31. | ATFS Value Proposition for 2014 | ORDEF_0056786 | | | | |
| 32. | ATFS Value Proposition Income Statement for 2014 | ORDEF_0056784 | | | | |
| 33. | Intentionally Omitted | | | | | |
| 34. | ATIF Assumed Reinsurance Contract Summary dated December 12, 2015 | ORDEF_0011520 | | | | |
| 35. | Intentionally Omitted | | | | | |
| 36. | Intentionally Omitted | | | | | |
| 37. | Intentionally Omitted | | | | | |
| 38. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| 39. | ATIF Transaction Notes | ORDEF_0011541 | | | | |
| 40. | Attorneys' Title Fund Services, LLC 2009 Federal & Florida Tax Returns | ATIFWHSE0082069 | | | | |
| 41. | Attorneys' Title Fund Services, LLC 2010 Tax Returns | CF 028303 | | | | |
| 42. | Attorneys' Title Fund Services, LLC 2011 Tax Returns | ATIFWHSE0078498 | | | | |
| 43. | Intentionally Omitted | | | | | |
| 44. | Attorneys' Title Fund Services, LLC 2015 Tax Returns | OR 001173 | | | | |
| 45. | Intentionally Omitted | | | | | |
| 46. | Intentionally Omitted | | | | | |
| 47. | Attorneys' Title Fund Services, LLC 2018 Wires & Electronic Payments | ORDEF_0041191 | | | | |
| 48. | Attorneys' Title Fund Services, LLC 2018 Wires & Electronic Payments - Revised | ORDEF_0064145 | | | | |
| 49. | Attorneys' Title Fund Services, LLC Balance Sheet for 12/31/2009 | ORDEF_0063001 | | | | |
| 50. | Attorneys' Title Fund Services, LLC Balance Sheet for 12/31/2016 | ORDEF_0063015 | | | | |
| 51. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| 52. | Attorneys' Title Fund Services, LLC Code of Conduct for the Board of Governors | CF 023070 | | | | |
| 53. | Intentionally Omitted | | | | | |
| 54. | Intentionally Omitted | | | | | |
| 55. | Attorneys' Title Fund Services, LLC Statement of Earnings for 12/31/2016 | ORDEF_0063016 | | | | |
| 56. | Attorneys' Title Fund Services, LLC Statement of Earnings for December 2009 | ORDEF_0063002 | | | | |
| 57. | Intentionally Omitted | | | | | |
| 58. | Intentionally Omitted | | | | | |
| 59. | Attorneys' Title Fund Services, LLC Trial Balance dated November 30, 2015 | ATIF-BP013224 | | | | |
| 60. | Attorneys' Title Fund Services, LLC Trial Balance for 12/31/2009 | ORDEF_0028621 | | | | |
| 61. | Intentionally Omitted | | | | | |
| 62. | Intentionally Omitted | | | | | |
| 63. | Intentionally Omitted | | | | | |
| 64. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 65. | Attorneys' Title Insurance Fund, Inc. Executive Summary 3/20/2015 | CuttingEdge0580511.0000001 | | | | |
| 66. | Intentionally Omitted | | | | | |
| 67. | Intentionally Omitted | | | | | |
| 68. | Attorneys' Title Insurance Fund, Inc. Monthly Statement as of June 30, 2015 | ATIF-CEdge-BP0001308.0001 | | | | |
| 69. | Attorneys' Title Insurance Fund, Inc. Monthly Statement as of October 31, 2015 | FLOIR AD-BP000441 | | | | |
| 70. | Intentionally Omitted | | | | | |
| 71. | Intentionally Omitted | | | | | |
| 72. | Attorneys' Title Insurance Fund, Inc. Report to the Audit Committee of the Board of Directors and Shareholders of Attorneys' Title Insurance Fund, Inc. dated October 12, 2015 | CuttingEdge0581083.0000001 | | | | |
| 73. | Brief Comparison of Rehabilitation to Liquidation | | | | | |
| 74. | Calendar event on December 1, 2015 concerning meeting with Drew Parket & Toma Wilkerson | CAPITALCITY-BP000003 | | | | |
| 75. | Calendar event on December 1, 2015 concerning Old Republic Title Insurance/attorney title insurance with Ted Conner | CAPITALCITY-BP000007 | | | | |
| 76. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 77. | Intentionally Omitted | | | | | |
| 78. | Claims Administration Services Agreement between Attorneys' Title Insurance Fund, Inc. and Old Republic National Title Insurance Company dated October 22, 2015 | ORDEF_0015913 | | | | |
| 79. | Claims Register | | | | | |
| 80. | Intentionally Omitted | | | | | |
| 81. | Conference Call Minutes dated 12.16.2015 with Ted Conner, Marty Solomon and Nat Doliner | ORDER CF 0002224 | | | | |
| 82. | Consent Order dated 8.27.2009 | CuttingEdge0010397.0002 | | | | |
| 83. | Intentionally Omitted | | | | | |
| 84. | Cushman & Wakefield Appraisal of Real Property dated December 31, 2011 | ATIF-McHale_10.5.18-0081360 | | | | |
| 85. | Declaration of Gary Horn dated August 17, 2017 | OR_NP_Docs_Prod_Resp_UCC_RFP_Subp-000001 | | | | |
| 86. | Intentionally Omitted | | | | | |
| 87. | Intentionally Omitted | | | | | |
| 88. | Intentionally Omitted | | | | | |
| 89. | Intentionally Omitted | | | | | |
| 90. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 91. | Intentionally Omitted | | | | | |
| 92. | Intentionally Omitted | | | | | |
| 93. | Intentionally Omitted | | | | | |
| 94. | E-mail dated 1.4.2017 from Christopher Fulmer to John Simmons re: ATIF litigation in Georgia | CuttingEdge0010643.0001 | | | | |
| 95. | E-Mail dated 10.12.2015 from Del Potter to Shannon Widman re: President's Update and Recommendation | CuttingEdge0579970 | | | | |
| 96. | E-Mail dated 10.14.2015 from Ford MacConnell to John Simmons re: Notes for BOD Meeting 10/9/15 | Cuttingedge0579972 | | | | |
| 97. | Intentionally Omitted | | | | | |
| 98. | Intentionally Omitted | | | | | |
| 99. | E-Mail dated 10.15.2015 from Ted Conner to John Simmons re: Getting ahead of the curve | CuttingEdge0579975.0000001 | | | | |
| 100. | Intentionally Omitted | | | | | |
| 101. | E-mail dated 10.18.2015 from Ted Conner to John Simmons attaching Agreement to Amend Joint Venture Agreements and Enter into Reinsurance Agreement dated 10.16.2015 | CuttingEdge0580573 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 102. | E-Mail dated 10.19.2015 from John Simmons to Ted Conner re: Budget Estimate for Claims Administration Services | CuttingEdge0001225.0001 | | | | |
| 103. | E-Mail dated 10.19.2015 from Ted Conner to John Simmons re: Claims Services Agreement | CuttingEdge0001348.0001 | | | | |
| 104. | E-Mail dated 10.2.2014 from Connie Clark to Kelly Cruz-Brown | CF 129069 | | | | |
| 105. | Intentionally Omitted | | | | | |
| 106. | Intentionally Omitted | | | | | |
| 107. | E-Mail dated 10.22.2015 from Ted Conner to John Simmons re: Policies v CPL | Cuttingedge0050215.0001 | | | | |
| 108. | E-Mail dated 10.23.2015 from John Simmons to Austin Neal | FOLEY AD-BP001977 | | | | |
| 109. | Intentionally Omitted | | | | | |
| 110. | E-Mail dated 10.26.2015 from John Simmons to Nicholas Paquette | FOLEY AD-BP000241 | | | | |
| 111. | Intentionally Omitted | | | | | |
| 112. | E-Mail dated 10.27.2015 from Del Potter to John Simmons re: ORT Proposed ATF Trust Services Agreement | ATIF-BP016638 | | | | |
| 113. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|--------|---------------------|-----------|-----------------|---------------|--------------------------|----------------------|
| 114. | E-Mail dated 10.27.2015 from Ted Conner to Marty Solomon re: Privileged FDIC Issue | ORDER_CF_0001850 | | | | |
| 115. | E-mail dated 10.27.2015 from Ted re: Master Agreement Section 3 | ATIF-BP022407 | | | | |
| 116. | Intentionally Omitted | | | | | |
| 117. | E-Mail dated 10.6.2011 from Nathaniel Doliner to Thomas Smith re: ATIF JV Agreement | CF 063532 | | | | |
| 118. | E-Mail dated 10/18/2015 from Ted Conner to John Simmons | FOLEY AD-BP001681 | | | | |
| 119. | E-Mail dated 10/19/2015 from John Simmons to Ted Conner re: Carlton Fields | CuttingEdge0579986.0001 | | | | |
| 120. | Intentionally Omitted | | | | | |
| 121. | Intentionally Omitted | | | | | |
| 122. | E-Mail dated 11.10.2015 from Ted Conner to John Simmons re: ATIF Right of First Refusal | CuttingEdge0002082.0001 | | | | |
| 123. | E-Mail dated 11.16.2015 from Robert Ridenour to Robert Ridenour and Jeffery joseph re: 182387-15 ATIF; Old Republic Legal Overview; Final CO | FLOIR_NP_Prod_6.9.17_Resp_U CC_RFP-0000622 | | | | |
| 124. | Intentionally Omitted | | | | | |
| 125. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|--------------------|-----------|-----------------|---------------|---------------------------|----------------------|
| 126. | Intentionally Omitted | | | | | |
| 127. | Intentionally Omitted | | | | | |
| 128. | Intentionally Omitted | | | | | |
| 129. | Intentionally Omitted | | | | | |
| 130. | E-mail dated 3.1.2017 from John Simmons to Melissa Murphy | CuttingEdge0011347.0001 | | | | |
| 131. | Intentionally Omitted | | | | | |
| 132. | Intentionally Omitted | | | | | |
| 133. | Intentionally Omitted | | | | | |
| 134. | Intentionally Omitted | | | | | |
| 135. | Intentionally Omitted | | | | | |
| 136. | Intentionally Omitted | | | | | |
| 137. | Intentionally Omitted | | | | | |
| 138. | Intentionally Omitted | | | | | |
| 139. | Intentionally Omitted | | | | | |
| 140. | Intentionally Omitted | | | | | |
| 141. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|---------------------|-----------|-----------------|---------------|------------------------------|----------------------|
| 142. | Intentionally Omitted | | | | | |
| 143. | Intentionally Omitted | | | | | |
| 144. | E-mail dated 3.7.2017 from Melissa Murphy to Teresa Jimenez re: ATIF, Inc. update | CF 126448 | | | | |
| 145. | Intentionally Omitted | | | | | |
| 146. | Intentionally Omitted | | | | | |
| 147. | Intentionally Omitted | | | | | |
| 148. | Intentionally Omitted | | | | | |
| 149. | Intentionally Omitted | | | | | |
| 150. | Intentionally Omitted | | | | | |
| 151. | Intentionally Omitted | | | | | |
| 152. | Intentionally Omitted | | | | | |
| 153. | Intentionally Omitted | | | | | |
| 154. | E-Mail dated 4.25.2009 from Richard W. Lyons to Duane Romanello re: Fund/ Old Republic | CF 027733 | | | | |
| 155. | Intentionally Omitted | | | | | |
| 156. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|---------------------|-----------|-----------------|---------------|------------------------------|----------------------|
| 157. | Intentionally Omitted | | | | | |
| 158. | Intentionally Omitted | | | | | |
| 159. | Intentionally Omitted | | | | | |
| 160. | Intentionally Omitted | | | | | |
| 161. | Intentionally Omitted | | | | | |
| 162. | E-Mail dated 5.08.2012 from Tom Smith to Ted Conner re: ATIF mail Data | CuttlngEdge0579794.0000001 | | | | |
| 163. | Intentionally Omitted | | | | | |
| 164. | Intentionally Omitted | | | | | |
| 165. | Intentionally Omitted | | | | | |
| 166. | Intentionally Omitted | | | | | |
| 167. | Intentionally Omitted | | | | | |
| 168. | Intentionally Omitted | | | | | |
| 169. | Intentionally Omitted | | | | | |
| 170. | Intentionally Omitted | | | | | |
| 171. | Intentionally Omitted | | | | | |
| 172. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| 173. | E-mail dated 6.20.2016 from Ted Conner to Cynthia Morales re: FDIC | CuttingEdge0010774.0001 | | | | |
| 174. | Intentionally Omitted | | | | | |
| 175. | Intentionally Omitted | | | | | |
| 176. | E-Mail dated 6.25.2015 from Deanna Bolger to John Simmons re: Requests | CuttingEdge0579957.0000001 | | | | |
| 177. | Intentionally Omitted | | | | | |
| 178. | Intentionally Omitted | | | | | |
| 179. | Intentionally Omitted | | | | | |
| 180. | E-mail dated 6/2015 from Kelly Cruz-Brown to John Simmons RE: permitted practice & land appraisal | ATIF-BP014280 | | | | |
| 181. | Intentionally Omitted | | | | | |
| 182. | Intentionally Omitted | | | | | |
| 183. | Intentionally Omitted | | | | | |
| 184. | E-Mail dated 8.12.2014 from Jimmy Jones to Melissa Murphy re: Title Plant | 2.21.18_UCC_2004_Exam-0003216 | | | | |
| 185. | Intentionally Omitted | 2.21.18_UCC_2004_Exam-0003216 | | | | |
| 186. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| 187. | Intentionally Omitted | | | | | |
| 188. | Intentionally Omitted | | | | | |
| 189. | Intentionally Omitted | | | | | |
| 190. | E-Mail dated 8.28.2015 from Ted Conner to John Simmons re: discussion | CuttingEdge0000205.0001 | | | | |
| 191. | Intentionally Omitted | | | | | |
| 192. | Intentionally Omitted | | | | | |
| 193. | E-Mail dated 9.10.2014 from Gwen Geier to John Simmons re: ORT | 2.21.18_UCC_2004_Exam-0001549 | | | | |
| 194. | E-Mail dated 9.27.2011 from Tom Smith to George Moraitis, etc (No Subject) | 2.21.18_UCC_2004_Exam-0006358 | | | | |
| 195. | E-Mail dated April 10, 2009 from George Moraitis to Mike Pyle regarding Old Republic Proposal. | CF 027763 | | | | |
| 196. | Intentionally Omitted | | | | | |
| 197. | E-Mail dated April 14, 2009 from George Moraitis to cisler@knology.net regarding Possible Board Actions | CF 027759 | | | | |
| 198. | Intentionally Omitted | | | | | |
| 199. | Intentionally Omitted | | | | | |
| 200. | E-Mail dated April 21, 2009 from Gary Horn to Chuck Kovaleski regarding Attorneys' Title letter | AIDSIATIF_PSTs1-0000154 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 201. | Intentionally Omitted | | | | | |
| 202. | Intentionally Omitted | | | | | |
| 203. | Intentionally Omitted | | | | | |
| 204. | Intentionally Omitted | | | | | |
| 205. | Intentionally Omitted | | | | | |
| 206. | Intentionally Omitted | | | | | |
| 207. | Intentionally Omitted | | | | | |
| 208. | Intentionally Omitted | | | | | |
| 209. | Intentionally Omitted | | | | | |
| 210. | E-Mail dated April 9, 2009 from Del Potter to George Moraitis regarding "going concern letter from McGladry" | CF 023617 | | | | |
| 211. | Intentionally Omitted | | | | | |
| 212. | E-Mail dated August 10, 2010 from George Moraitis to Norwood Gay regarding signed waiver | AIDSIATIF29_WP2-0005403 | | | | |
| 213. | Intentionally Omitted | | | | | |
| 214. | Intentionally Omitted | | | | | |
| 215. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|---------------------|-----------|-----------------|---------------|------------------------------|----------------------|
| 216. | Intentionally Omitted | | | | | |
| 217. | Intentionally Omitted | | | | | |
| 218. | Intentionally Omitted | | | | | |
| 219. | Intentionally Omitted | | | | | |
| 220. | Intentionally Omitted | | | | | |
| 221. | Intentionally Omitted | | | | | |
| 222. | E-Mail dated August 10, 2015 from Ted Conner to Ashley Mayer Kalifeh regarding meeting with OIR | CAPITALCITY-BP000066 | | | | |
| 223. | Intentionally Omitted | | | | | |
| 224. | Intentionally Omitted | | | | | |
| 225. | E-Mail dated August 12, 2015 from john Simmons to Steve Mackey regarding Old Republic Negotiating Team | CuttingEdge0580280.0000001 | | | | |
| 226. | Intentionally Omitted | | | | | |
| 227. | Intentionally Omitted | | | | | |
| 228. | Intentionally Omitted | | | | | |
| 229. | Intentionally Omitted | | | | | |
| 230. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 231. | Intentionally Omitted | | | | | |
| 232. | Intentionally Omitted | | | | | |
| 233. | Intentionally Omitted | | | | | |
| 234. | E-Mail dated August 2, 2012 from Ted Conner to Mark Budzinski regarding ATFS | ORDEF_0000383 | | | | |
| 235. | E-Mail dated August 31, 2015 from John Simmons to Stephanie Mocatta regarding ATIF | CuttingEdge0000319.0000001 | | | | |
| 236. | Intentionally Omitted | | | | | |
| 237. | Intentionally Omitted | | | | | |
| 238. | Intentionally Omitted | | | | | |
| 239. | E-Mail dated August 5, 2015 from Gary Horn to John Simmons regarding proposed confidential term sheet | 2.21.18_UCC_2004_Exam-0005621 | | | | |
| 240. | E-Mail dated December 1, 2015 from John Simmons to Joel Meyer regarding FEFS Confirmation of October Monthly filing | ATIF-CEdge-BP0008385 | | | | |
| 241. | Intentionally Omitted | | | | | |
| 242. | E-Mail dated December 1, 2015 from Robert Ridenour to Peter Rice regarding ATIF Reinsurance Agreement 12.1.2015 | FLOIR AD-BP005254 | | | | |
| 243. | E-Mail dated December 1, 2015 from Steve Mackey to Ira Price regarding ATIF Receivership | CuttingEdge0580351.0000001 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|---------------------|-----------|-----------------|---------------|---------------------------|---------------------|
| 244. | E-Mail dated December 1, 2015 from Toma Wilkerson to Tim Newhall regarding ATIF | FL_DEPT_FIN_SRVS-BP000682 | | | | |
| 245. | E-Mail dated December 10, 2015 from Ted Conner to Ashley Kalifeh regarding SPR question | CAPITALCITY-BP000057 | | | | |
| 246. | E-Mail dated December 12, 2015 from Marty Solomon to Nathaniel Doliner regarding Attorneys' Title Insurance Fund | ORDEF_CF_0000500 | | | | |
| 247. | E-Mail dated December 15 2015 from Marty Solomon to Nathaniel Doliner regarding Meeting | ORDEF_CF_0000523 | | | | |
| 248. | E-Mail dated December 2, 2013 from The Fund regarding Fund News - Holiday Greetings from Old Republic | ATIF-CEdge-BP0160897.0001 | | | | |
| 249. | Intentionally Omitted | | | | | |
| 250. | Intentionally Omitted | | | | | |
| 251. | E-Mail dated December 21, 2015 from Ted Conner to Jimmy Jones regarding reporter with growth spotter; part off the Orlando Sentinel | 2.21.18_UCC_2004_Exam-0004592 | | | | |
| 252. | E-Mail dated December 3, 2015 from Ted Conner to Ashley Kalifeh regarding OIR discussions | CAPITALCITY-BP000070 | | | | |
| 253. | Email dated February 16, 2017 from Deanna Bolger to Chris Lieser regarding Orntic Premium Transfer | ORDEF_0019635 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 254. | Intentionally Omitted | | | | | |
| 255. | E-Mail dated February 2, 2011 from George Moraitis to Tom Smith regarding Moraitis Points on Term Sheet and ATIF Board | AIDISATIF29-WP2-0006173 | | | | |
| 256. | Intentionally Omitted | | | | | |
| 257. | Intentionally Omitted | | | | | |
| 258. | Intentionally Omitted | | | | | |
| 259. | Intentionally Omitted | | | | | |
| 260. | Intentionally Omitted | | | | | |
| 261. | Intentionally Omitted | | | | | |
| 262. | Intentionally Omitted | | | | | |
| 263. | Intentionally Omitted | | | | | |
| 264. | E-Mail dated January 12, 2016 from Ted Conner to Marty Solomon regarding ORNTHIC call analysis | ORDEF_CF_0001799 | | | | |
| 265. | E-Mail dated January 14, 2011 from Charles Isler to George Moraitis regarding Norwood letter | CF 022989 | | | | |
| 266. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 267. | Intentionally Omitted | | | | | |
| 268. | E-Mail dated January 20, 2011 from Jill Riola regarding ATIF's purchase of ownership rights in the MGA software | AIDSIATIF29_WP2-0006181 | | | | |
| 269. | E-Mail dated January 20, 2016 from Nathaniel Doliner to Marty Solomon regarding ORNTHIC call of ATIF interest | ORDEF_CF_0001310 | | | | |
| 270. | Intentionally Omitted | | | | | |
| 271. | Intentionally Omitted | | | | | |
| 272. | E-Mail dated January 6, 2016 from Chris Hiebert to Mike Tarpey regarding ATIF update | ORDEF_0011517 | | | | |
| 273. | E-Mail dated January 8, 2018 from John Simmons to Roy Kobert regarding ATIF Lists  summaries | CuttingEdge0580367.0000001 | | | | |
| 274. | E-Mail dated July 12, 2012 from Mark Budzinsi to Ted Conner regarding ATFS | ORDEF_0001088 | | | | |
| 275. | Intentionally Omitted | | | | | |
| 276. | Intentionally Omitted | | | | | |
| 277. | E-Mail dated July 24, 2015 from Robert Cohen to John Simmons regarding ATIF Tail | 2.21.18_UCC_2004_Exam-0006303 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|--------------------|-----------|-----------------|---------------|---------------------------|---------------------|
| 278. | E-Mail dated July 28, 2015 from Gary Horn to John Simmons regarding update call | CuttingEdge0003975.0000001 | | | | |
| 279. | E-Mail dated July 30, 2014 from Ted Conner to Ashley Mayer regarding meeting with commissioner McCarthy | CAPITALCITY-BP000065 | | | | |
| 280. | Intentionally Omitted | | | | | |
| 281. | Intentionally Omitted | | | | | |
| 282. | E-Mail dated Jun 18, 2015 from John Simmons to Deanna Bolger regarding review | CuttingEdge0003348.0001 | | | | |
| 283. | Intentionally Omitted | | | | | |
| 284. | E-Mail dated June 10, 2015 from John Simmons to Gary Horn regarding ATIF financials | CuttingEdge0580543.0000001 | | | | |
| 285. | Intentionally Omitted | | | | | |
| 286. | Intentionally Omitted | | | | | |
| 287. | Intentionally Omitted | | | | | |
| 288. | Intentionally Omitted | | | | | |
| 289. | Intentionally Omitted | | | | | |
| 290. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 291. | Intentionally Omitted | | | | | |
| 292. | E-Mail dated June 23, 2016 from Ted Conner to Cynthia Morales regarding FDIC/Garcia settlement negotiations | CuttingEdge0580627 | | | | |
| 293. | E-Mail dated June 23, 2016 from Ted Conner to Marty Solomon regarding FDIC/Garcia settlement negotiations | CuttingEdge0580604 | | | | |
| 294. | E-Mail dated June 23, 2016 from Ted Conner to Nancy Rogers regarding FDIC/Garcia settlement negotiations | ORDEF_0023336 | | | | |
| 295. | Intentionally Omitted | | | | | |
| 296. | Intentionally Omitted | | | | | |
| 297. | E-Mail dated June 25, 2015 from Deanna Bolger to Gayaatri Ramkumar regarding guidance | ATIF-McHale_10.5.18-0104557 | | | | |
| 298. | E-Mail dated June 25, 2015 from John Simmons to Patricia Nugent regarding ATIF Board | CuttingEdge0003445.0000001 | | | | |
| 299. | E-Mail dated June 26, 2015 from John Simmons to Deanna Bolger regarding section 10 - non-policy matters | CuttingEdge0580560.0000001 | | | | |
| 300. | E-Mail dated June 26, 2015 from Kelly Cruz-Brown to John Simmons regarding questions | CF 193696 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 301. | Intentionally Omitted | | | | | |
| 302. | Intentionally Omitted | | | | | |
| 303. | Intentionally Omitted | | | | | |
| 304. | E-Mail dated June 4, 2014 from Norwood Gay to John Simmons regarding ATIF has officially rebranded | CuttingEdge008048.0001 | | | | |
| 305. | Intentionally Omitted | | | | | |
| 306. | Intentionally Omitted | | | | | |
| 307. | Intentionally Omitted | | | | | |
| 308. | E-Mail dated March 1, 2017 from Ted Conner to John Simmons regarding Fund Inc Liquidation | CuttingEdge0051214.0001 | | | | |
| 309. | E-Mail dated March 10, 2016 from Ted Conner to John Simmons regarding draft to members | CuttingEdge0010620.0001 | | | | |
| 310. | Intentionally Omitted | | | | | |
| 311. | Intentionally Omitted | | | | | |
| 312. | Intentionally Omitted | | | | | |
| 313. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| 314. | Email dated March 24, 2017 from Gary Horn to Deanna Bolger regarding 2015 Templates - ATFS | ORDEF_0019927 | | | | |
| 315. | Intentionally Omitted | | | | | |
| 316. | Intentionally Omitted | | | | | |
| 317. | E-Mail dated March 3, 2016 from Ted Conner to Nathaniel Doliner regarding ATIF - ORNTHC agreements | ORDEF_CF_0000433 | | | | |
| 318. | Intentionally Omitted | | | | | |
| 319. | Intentionally Omitted | | | | | |
| 320. | Intentionally Omitted | | | | | |
| 321. | E-Mail dated May 2, 2009 from G. Thomas Smith to Del Potter regarding Fund/Old Republic | CF 027658 | | | | |
| 322. | Intentionally Omitted | | | | | |
| 323. | Intentionally Omitted | | | | | |
| 324. | Intentionally Omitted | | | | | |
| 325. | Intentionally Omitted | | | | | |
| 326. | E-Mail dated May 3, 2009 from George Moraitis to Victor Woodman regarding Fund/Old Republic concerning OR's acquisition of the Title Plant. | CF 027645 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|---------------------|-----------|-----------------|---------------|----------------------------|----------------------|
| 327. | Intentionally Omitted | | | | | |
| 328. | Intentionally Omitted | | | | | |
| 329. | Intentionally Omitted | | | | | |
| 330. | Intentionally Omitted | | | | | |
| 331. | Intentionally Omitted | | | | | |
| 332. | Intentionally Omitted | | | | | |
| 333. | Intentionally Omitted | | | | | |
| 334. | Intentionally Omitted | | | | | |
| 335. | Intentionally Omitted | | | | | |
| 336. | Intentionally Omitted | | | | | |
| 337. | Intentionally Omitted | | | | | |
| 338. | Intentionally Omitted | | | | | |
| 339. | E-Mail dated November 11, 2010 from Jill Riola regarding ATFS granting a license for MGA software to ATIF | AIDSIATIF_FOXSET2-1-0000302 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 340. | E-Mail dated November 13, 2009 from Deanna Bolger to Jimmy Jones regarding questions about premium payments | AIDSIATIF29_WP2-0005744 | | | | |
| 341. | Intentionally Omitted | | | | | |
| 342. | E-Mail dated November 13, 2015 from Robert Ridenour to Jeffrey Joseph regarding Trade Secret Affidavit dated 11.13.2015 | FLOIR-BP001560 | | | | |
| 343. | Intentionally Omitted | | | | | |
| 344. | Intentionally Omitted | | | | | |
| 345. | Intentionally Omitted | | | | | |
| 346. | Intentionally Omitted | | | | | |
| 347. | Intentionally Omitted | | | | | |
| 348. | Intentionally Omitted | | | | | |
| 349. | E-Mail dated November 3, 2015 from John Simmons to Bob Burson regarding Old Republic agreement drafts under review by OIR | 2.21.18_UCC_2004_Exam-0002176 | | | | |
| 350. | Intentionally Omitted | | | | | |
| 351. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 352. | E-Mail dated November 30, 2015 from Carmen Moore to Sandy Yang regarding October Transfer | ORDEF_0042188 | | | | |
| 353. | Intentionally Omitted | | | | | |
| 354. | E-Mail dated November 30, 2015 from John Simmons to Melissa Murphy regarding filing of petition for receivership by OIR | CuttingEdge0117818.0001 | | | | |
| 355. | E-Mail dated November 30, 2015 from John Simmons to Stephen Mackey regarding ATIF Receivership | CuttingEdge0580519.0000001 | | | | |
| 356. | Intentionally Omitted | | | | | |
| 357. | E-Mail dated November 4, 2015 from Peter Rice to Robert Ridenour regarding Claims Services Agreement | FLOIR AD-BP000224 | | | | |
| 358. | Intentionally Omitted | | | | | |
| 359. | Intentionally Omitted | | | | | |
| 360. | Intentionally Omitted | | | | | |
| 361. | Intentionally Omitted | | | | | |
| 362. | Intentionally Omitted | | | | | |
| 363. | E-Mail dated October 10, 2015 from Del Potter to Michael Pyle regarding Fund Monday Meeting | CuttingEdge0580102.0000001 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|--------------------|-----------|-----------------|---------------|-----------------------------|----------------------|
| 364. | Intentionally Omitted | | | | | |
| 365. | E-Mail dated October 10, 2015 from Michael Pyle to John Simmons regarding Fund - Monday meeting | ATIF-BP020883 | | | | |
| 366. | E-Mail dated October 11, 2015 from John Simmons to Bob Burson regarding President's update and recommendation | CuttingEdge0579967.0000001 | | | | |
| 367. | E-Mail dated October 11, 2015 from Steve Mackey to Michael Pyle regarding Fund - Monday meeting | CuttingEdge0580377.0000001 | | | | |
| 368. | Intentionally Omitted | | | | | |
| 369. | E-Mail dated October 12, 2015 from Del Potter to Shannon Widman regarding President's update and recommendations | CuttingEdge0579970.0000001 | | | | |
| 370. | E-Mail dated October 12, 2015 from John Simmons to Michael Pyle regarding Negotiating Team | ATIF-CEdge-BP0004405 | | | | |
| 371. | Intentionally Omitted | | | | | |
| 372. | E-Mail dated October 14, 2015 from John Simmons to Ted Conner regarding Communications | CuttingEdge0001146.0001 | | | | |
| 373. | E-Mail dated October 14, 2015 from Nathaniel Doliner to Marty Solomon regarding Engagement for Confidential Transaction Advice | ORDEF_CF_0001489 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 374. | E-Mail dated October 16, 2015 from Kelly Cruz-Brown to Marty Solomon regarding Old Republic Waiver Language | ORDEF_CF_0002133 | | | | |
| 375. | E-Mail dated October 18, 2015 from Ted Conner to John Simmons regarding Agreements | | | | | |
| 376. | Intentionally Omitted | | | | | |
| 377. | Intentionally Omitted | | | | | |
| 378. | E-Mail dated October 19, 2015 from Marty Solomon to Nathaniel Doliner regarding Claims Administration Services Agreement | ORDEF_CF_0000584 | | | | |
| 379. | Intentionally Omitted | | | | | |
| 380. | Intentionally Omitted | | | | | |
| 381. | E-Mail dated October 20, 2015 from Ashley Kalifeh to Ted Conner regarding claims services agreement | CAPITALCITY-BP000074 | | | | |
| 382. | Intentionally Omitted | | | | | |
| 383. | E-Mail dated October 20, 2015 from Marty Solomon to Nathaniel Doliner regarding Old Republic ATIF. | ORDEF_CF_0001612 | | | | |
| 384. | E-Mail dated October 20, 2015 from Nathaniel Doliner to Jordan August regarding ATIF -ORNTHC | ORDEF_CF_0000527 | | | | |
| 385. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| 386. | Intentionally Omitted | | | | | |
| 387. | E-Mail dated October 22, 2015 from Jordan August to Ted Conner regarding Old Republic ATIF - Stock Option | ORDEF_CF_0001369 | | | | |
| 388. | E-Mail dated October 22, 2015 from John Simmons to Austin Neal regarding ATIF Old Republic Transaction | 2.21.18_UCC_2004_Exam-0006345 | | | | |
| 389. | E-Mail dated October 22, 2015 from Nathaniel Doliner to Kelly Cruz-brown regarding Claims Service Agreement | ORDEF_CF_0001541 | | | | |
| 390. | E-Mail dated October 22, 2015 from Nathaniel Doliner to Marty Solomon regarding Old Republic | ORDEF_CF_0001363 | | | | |
| 391. | E-Mail dated October 22, 2015 from Nathaniel Doliner to William Giltinan regarding OR | ORDEF_CF_0001600 | | | | |
| 392. | Intentionally Omitted | | | | | |
| 393. | E-Mail dated October 23, 2015 from John Simmons to Austin Neal regarding drafts forwarded and waiver of conflict | FOLEY AD-BP002230 | | | | |
| 394. | E-Mail dated October 23, 2015 from Jordan August to Nathaniel Doliner regarding Old Republic - Joint Venture and LLC Operating Agreements | ORDEF_CF_0001376 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 395. | E-Mail dated October 23, 2015 from The Fund to Ivaghn@cfjblaw.com regrading News from Jimmy Jones concerning Old Republic remains steadfast in its support of the Fund | CF 136837 | | | | |
| 396. | E-Mail dated October 25, 2015 from Jordan August to Nathaniel Doliner regarding OR Stock Option Agreement | ORDEF_CF_0002150 | | | | |
| 397. | E-Mail dated October 25, 2015 from Nathaniel Doliner to Gary Johnson regarding Old Republic | ORDEF_CF_0001374 | | | | |
| 398. | E-Mail dated October 25, 2015 from Nathaniel Doliner to Marty Solomon regarding Old Republic | ORDEF_CF_0002081 | | | | |
| 399. | E-Mail dated October 25, 2015 from Nathaniel Doliner to Marty Solomon regarding Old Republic ATIF | ORDEF_CF_0001044 | | | | |
| 400. | Intentionally Omitted | | | | | |
| 401. | E-Mail dated October 25, 2015 from William Giltinan to Nathaniel Doliner regarding Old Republic ATIF | ORDEF_CF_0001896 | | | | |
| 402. | E-Mail dated October 25, 2015 from William Giltinan to Nathaniel Doliner regarding Old Republic ATIF | ORDEF_CF_0000475 | | | | |
| 403. | Intentionally Omitted | | | | | |
| 404. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 405. | Intentionally Omitted | | | | | |
| 406. | Intentionally Omitted | | | | | |
| 407. | Intentionally Omitted | | | | | |
| 408. | E-Mail dated October 26, 2015 from Marty Solomon to Ted Conner regarding FDIC issue | ORDEF_CF_0000411 | | | | |
| 409. | E-Mail dated October 26, 2015 from Nat Doliner to Ted Conner regarding Old Republic ATIF | ORDEF_CF_0000697 | | | | |
| 410. | E-Mail dated October 26, 2015 from Nat Doliner to Ted Conner regarding Old Republic ATIF | ORDEF_CF_0000675 | | | | |
| 411. | E-Mail dated October 26, 2015 from Nathaniel Doliner to Marty Solomon regarding Old Republic ATIF | ORDEF_CF_0000766 | | | | |
| 412. | E-Mail dated October 27, 2015 from John Simmons to Dana Grutchfield regarding HQ and property | CuttingEdge0001406.0001 | | | | |
| 413. | E-Mail dated October 27, 2015 from Nicholas Paquette to Kevin Fitzgerald regarding Preferential Transfers Question | FOLEY AD-BP000716 | | | | |
| 414. | Intentionally Omitted | | | | | |
| 415. | E-Mail dated October 28, 2015 from Ted Conner to Nathaniel Doliner regarding Carlton Fields Jorden Burt Conflict Waiver | ORDEF_CF_0000658 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| 416. | E-Mail dated October 28, 2015 from Ted Conner to Nathaniel Doliner regarding Old Republic ATIF | ORDEF_CF_0002087 | | | | |
| 417. | Intentionally Omitted | | | | | |
| 418. | E-Mail dated October 29, 2015 from Robert Ridenour to David Altmaier regarding Old Republic | IST_0000004680-1 | | | | |
| 419. | E-Mail dated October 4, 2015 from Richard Miller to John Simmons regarding late breaking bad news | CuttingEdge0580513.0000001 | | | | |
| 420. | Intentionally Omitted | | | | | |
| 421. | E-Mail dated October 6, 2011 from Tom Smith to Nat Doliner regarding restriction agreement | CF 005367 | | | | |
| 422. | E-Mail dated October 7, 2015 from John Simmons to Kelly Cruz-Brown | CuttingEdge0001078.0000001 | | | | |
| 423. | E-Mail dated October 8, 2015 from John Simmons to Bob Burson regarding Friday Board Meeting | ATIF-CEdge-BP0004101 | | | | |
| 424. | E-Mail dated October 9, 2015 from Del Potter to John Simmons regarding Reconvene Board Meeting | CuttingEdge0580101.0000001 | | | | |
| 425. | Intentionally Omitted | | | | | |
| 426. | Intentionally Omitted | | | | | |
| 427. | Intentionally Omitted | | | | | |
| 428. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 429. | Intentionally Omitted | | | | | |
| 430. | Intentionally Omitted | | | | | |
| 431. | E-Mail dated September 24, 2015 from John Simmons to Steve Mackey regarding Negotiating Team Update | CuttingEdge0000744.0000001 | | | | |
| 432. | Intentionally Omitted | | | | | |
| 433. | Intentionally Omitted | | | | | |
| 434. | Intentionally Omitted | | | | | |
| 435. | Intentionally Omitted | | | | | |
| 436. | Intentionally Omitted | | | | | |
| 437. | E-Mail dated September 8, 2015 from john Simmons to Steve Mackey regarding Claims tail | CuttingEdge079966.0000001 | | | | |
| 438. | Intentionally Omitted | | | | | |
| 439. | Intentionally Omitted | | | | | |
| 440. | Intentionally Omitted | | | | | |
| 441. | Intentionally Omitted | | | | | |
| 442. | Intentionally Omitted | | | | | |
| 443. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 444. | Intentionally Omitted | | | | | |
| 445. | Intentionally Omitted | | | | | |
| 446. | Intentionally Omitted | | | | | |
| 447. | Intentionally Omitted | | | | | |
| 448. | Intentionally Omitted | | | | | |
| 449. | First Amendment to Amended and Restated Joint Venture Agreement dated December 12, 2015 | ATIF-McHale_10.5.18-0096052 | | | | |
| 450. | First Amendment to Amended and Restated Limited Liability Company Operating Agreement of Attorneys' Title Fund Services, LLC dated December 12, 2015 | ATIF-McHale_10.5.18-0096059 | | | | |
| 451. | FLOIR 2005 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | |
| 452. | FLOIR 2006 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | |
| 453. | FLOIR 2007 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | |
| 454. | FLOIR 2008 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | |
| 455. | FLOIR 2009 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|---------------------|-----------|-----------------|---------------|----------------------------|---------------------|
| 456. | FLOIR 2010 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | |
| 457. | FLOIR 2011 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | |
| 458. | FLOIR 2012 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | |
| 459. | FLOIR 2013 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | |
| 460. | FLOIR 2014 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | |
| 461. | FLOIR 2015 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | |
| 462. | FLOIR 2016 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | |
| 463. | FLOIR 2017 Annual Report Excerpt re: ATIF Market Share Summary | no id | | | | |
| 464. | Intentionally Omitted | | | | | |
| 465. | Intentionally Omitted | | | | | |
| 466. | Intentionally Omitted | | | | | |
| 467. | Handwritten list titled "ORT Claims TCF Ted Conner" dated 10.14.2015 | ORDEF_CF_0002182 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 468. | Intellectual Property Assignment  dated December 12, 2015 | 12.31.17_ucc_2004_Exam-0004919Exam-0004919 | | | | |
| 469. | Joint Venture Agreement between Old Republic National Title Holding Company and Attorneys' Title Insurance Fund, Inc. dated July 1, 2009 | ATIF-McHale_10.5.18-0095892 | | | | |
| 470. | Intentionally Omitted | | | | | |
| 471. | Letter dated April 21, 2009 from Old Republic to Charles Kovaleski regarding terms of Joint Venture Agreement | CF 027594 | | | | |
| 472. | Letter dated June 7, 2011 from Jill Sanoff Riola of Carlton Fields to Norwood Gay regarding misuse of Attorneys' Title Insurance Fund, Inc. Intellectual Property | CF 028722 | | | | |
| 473. | Letter dated 7.15.2011 from Gray Robinson re: Attorneys' Title Insurance Fund, Inc. and Attorneys' Title Fund Services, LLC - Intellectual Property Issues | CF 026759 | | | | |
| 474. | Intentionally Omitted | | | | | |
| 475. | Intentionally Omitted | | | | | |
| 476. | Intentionally Omitted | | | | | |
| 477. | Letter dated February 19, 2010 from Jeffrey Bates of D Bello Associates, Inc. to Rob Chapman of Old Republic National Title Insurance Company regarding Title Plant Appraisal Report dated March 31, 2010 | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| 478. | Intentionally Omitted | | | | | |
| 479. | Letter dated January 28, 2016 from Ted Conner to John Simmons regarding Notice of Election to Call AFIF Interest in ATFS | ATIFJSWHSE0002098 | | | | |
| 480. | Letter dated January 29, 2016 from Ted Conner to John Simmons regarding ATFS Unit Holder | ATIFJSWHSE0000047 | | | | |
| 481. | Letter dated January 13, 2010 from Jeffrey Bates of D Bello Associates, Inc. to Julianne Geraghty of Attorneys' Title Insurance Fund, Inc. regarding Title Plant Appraisal Report dated March 31, 2009 | | | | | |
| 482. | Letter dated January 7, 2011 from Attorneys' Title Fund Services, LLC to George Moraitis regarding Board of Governors' voting on the ATFS 2011 budget. | CF 022991 | | | | |
| 483. | Intentionally Omitted | | | | | |
| 484. | Intentionally Omitted | | | | | |
| 485. | Intentionally Omitted | | | | | |
| 486. | Letter dated June 5, 2009 from Mark Budzinski to Norwood Gay regarding Attorneys' Title Fund Services Joint Venture | AIDSIATIF29_WP2-0002065 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|---------------------|-----------|-----------------|---------------|------------------------------|----------------------|
| 487. | Letter dated May 21, 2009 from Jeffrey Bates of D Bello Associates, Inc. to Rob Chapman regarding Appraisal of Florida Title Plants | DBELLO000381 | | | | |
| 488. | Letter dated May 31, 2011 from Ted Conner to G. Thomas Smith regarding termination of Claims Administration Services Agreement | ATIFJSWHSE0002200 | | | | |
| 489. | Intentionally Omitted | | | | | |
| 490. | Letter dated November 23, 2015 from John Simmons to Alyssa Grant | FLOIR_NP_Prod_5.1.17_Resp_UCC_RFP_000772 | | | | |
| 491. | Letter dated October 11, 2015 from Patricia Nugent to John Simmons regarding Resignation | 12.31.17_UCC_2004_Exam-0004438 | | | | |
| 492. | Letter dated October 14, 2015 from Jorden Burt of Carlton Fields to Ted Conner regarding Engagement for Confidential Transaction Advice | ORDEF_CF_0001490 | | | | |
| 493. | Letter dated October 21, 2010 from Marc Brown of Carlton Fields to G. Thomas Smith regarding Joint Venture, Old Republic | CF 000391 | | | | |
| 494. | Letter dated October 23, 2015 Ted Conner to Robert Ridenour regarding Trade Secret ATIF and ORNTIC Reinsurance | FLOIR AD-BP004319 | | | | |
| 495. | Intentionally Omitted | | | | | |
| 496. | Letter from Del Potter to Board Members with analysis attachment for 2010 Market Share | AIDSIATIF_FOXSET2-1-0000059 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| 497. | Intentionally Omitted | | | | | |
| 498. | Intentionally Omitted | | | | | |
| 499. | Litigation Administration Services Agreement between Attorneys' Title Insurance Fund, Inc. and Old Republic National Title Insurance Company dated December 12, 2015 (signed by ATIF) | CuttingEdge0009418.0001 | | | | |
| 500. | Managing Title Agency Agreement between Old Republic National Title Insurance Company and Attorneys' Title Fund Services, LLC dated July 1, 2009 | OR 00041 | | | | |
| 501. | Master Agreement dated December 12, 2015 | 12.31.17_UCC_2004_Exam-0004883 | | | | |
| 502. | Master Promissory Note for Multiple Advances between Old Republic National Title Holding Company and Attorneys' Title Fund Services LLC dated December 18, 2009 for $6,000,000. | ORDEF_0001303 | | | | |
| 503. | Intentionally Omitted | | | | | |
| 504. | Intentionally Omitted | | | | | |
| 505. | Intentionally Omitted | | | | | |
| 506. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 507. | Memorandum dated August 22, 2015 from Ted Conner to John Simmons regarding Florida's Title insurance insolvency program - Policies v. CPL's | FOLEY AD-BP001235 | | | | |
| 508. | Memorandum dated December 1, 2015 from Alyssa Grant regarding Florida's Title Insurance Fund, Inc. September 30, 2015 filing | FLOIR AD-BP000046 | | | | |
| 509. | Intentionally Omitted | | | | | |
| 510. | Memorandum dated January 12, 2015 from Marty Solomon to Ted Conner regarding ATIF Unit Holder Interest in ATFS | ORDEF_CF_0001307 | | | | |
| 511. | Intentionally Omitted | | | | | |
| 512. | Intentionally Omitted | | | | | |
| 513. | Intentionally Omitted | | | | | |
| 514. | Minutes of Meeting of Board of Governors of Attorneys' Title Fund Services, LLC dated December 15, 2016 | ATFS_0000256 | | | | |
| 515. | Minutes of Meeting of Board of Governors of Attorneys' Title Fund Services, LLC dated February 29, 2016 | ATFS_0000246 | | | | |
| 516. | Minutes of meeting of Board of Governors of Attorneys' Title Fund Services, LLC dated July 23, 2009 | ATIDSIATIF29_WP2-0000742 / CF 023074 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| 517. | Intentionally Omitted | | | | | |
| 518. | Intentionally Omitted | | | | | |
| 519. | Intentionally Omitted | | | | | |
| 520. | Minutes of Meeting of Board of Governors of Attorneys' Title Fund Services, LLC held November 20, 2015 | ORDEF_0043416 | | | | |
| 521. | Minutes of Meeting of Board of Governors of Attorneys' Title Fund Services, LLC held October 31, 2016 | ORDEF_0019013 | | | | |
| 522. | Minutes of Meeting of Board of Governors of Attorneys' Title Fund Services, LLC Phone Conference dated May 20, 2016 | ATFS_0000250 | | | | |
| 523. | Intentionally Omitted | | | | | |
| 524. | Intentionally Omitted | | | | | |
| 525. | Intentionally Omitted | | | | | |
| 526. | Intentionally Omitted | | | | | |
| 527. | Minutes of Special Meeting of Board of Directors of Attorneys' Title Insurance Fund, Inc. | 12.31.17_UCC_2004_Exam-0000268 | | | | |
| 528. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| 529. | Intentionally Omitted | | | | | |
| 530. | Minutes of the Special Meetings of the Unit Holders and the Board of Governors of Attorneys' Title Fund Services, LLC dated June 29, 2009 | ATFS_0000001 | | | | |
| 531. | Intentionally Omitted | | | | | |
| 532. | Non-Claims Administrative Services Agreement dated July 1, 2009 | ORDEF_0001840 | | | | |
| 533. | Notes of OR Conference Call with Ted Conner, Kelly Crua-Brown, William Giltinan, and Nat Doliner dated October 22, 2015 | ORDEF_CF_0001364 | | | | |
| 534. | Old Republic National Title Insurance Company's Report on Audits of Financial Statements - Statutory Basis for period ending December 31, 2015 and 2014 | OR 000861 | | | | |
| 535. | Intentionally Omitted | | | | | |
| 536. | Operating Agreement of Attorneys' Title Fund Services, LLC between Attorneys' Title Insurance Fund, Inc. and Old Republic National Title Holding Company dated July 1, 2010 | ORDEF_0001811 | | | | |
| 537. | Intentionally Omitted | | | | | |
| 538. | Intentionally Omitted | | | | | |
| 539. | Intentionally Omitted | | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|--------|---------------------|-----------|-----------------|---------------|--------------------------|----------------------|
| 540. | Press Release to Fund Members dated March 7, 2017 | 12.31.17_UCC_2004_Exam-0004865 | | | | |
| 541. | Intentionally Omitted | | | | | |
| 542. | Promissory Note between Attorneys' Title Fund Services, LLC and Attorneys' Title Insurance Fund, Inc. dated July 1, 2009 for the amount of $700,000. | 2.21.18_UCC_2004_Exam-0003416 | | | | |
| 543. | Real Estate Agreement dated December 12, 2015 | 12.31.17_UCC_2004_Exam-0004935 | | | | |
| 544. | Intentionally Omitted | | | | | |
| 545. | Resignation Letters for Jimmy Jones, Gwen Geier, Jeannie Calabrese, Sharon Priest, Norwood Gay, | ATIFJSWHSE0003486 | | | | |
| 546. | Second Amended and Restated Operating Agreement of Attorneys Title Fund Services, LLC dated March 1, 2016 | OR_NP_Docs_Prod_Resp_UCC_RFP_Subp-000931 | | | | |
| 547. | Subrogation Agreement and Assignment of Rights dated December 12, 2015 | 12.31.17_UCC_2004_Exam-0004933 | | | | |
| 548. | The Fund JV/The Fund Financial Projections dated July 1, 2009 - 2014 | CF 115128 | | | | |
| 549. | Title Insurance Assumption Reinsurance Contract between Attorneys' Title Insurance Fund, Inc. and Old Republic National title Insurance Company dated December 8, 2015 | 12.31.17_UCC_2004_Exam-0004897 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | With or Without Objection | Reason for Objection |
|---|---|---|---|---|---|---|
| 550. | Intentionally Omitted | | | | | |
| 551. | Title Plant Appraisal Report prepared by D Bello Associates, Inc. on March 31, 2009 for Attorneys' Title Insurance Fund, Inc. | | | | | |
| 552. | Valuation of Title Plants owned by ATIF As of 12.31.2004 | CF 034018 | | | | |
| 553. | Valuation of Title Plants owned by ATIF As of December 31, 1998 prepared by Regulatory Research Corporation for Attorneys' Title Insurance Fund, Inc. | ATIF6545OFCBLDG0002644 | | | | |
| 554. | Waiver of Potential Conflicts signed 10.28.2015 | CF 000407 | | | | |
| 555. | Written Consent in Lieu of Meeting of the Unit Holders of Attorneys' Title Fund Services, LLC dated May 14, 2019 | ATFS_0000295 | | | | |
| 556. | ATIF Reinsurance Losses Revised 12.31.19 TC.xlsx | ORDEF_0064143 | | | | |
| 557. | Intentionally Omitted | | | | | |
| 558. | Intentionally Omitted | | | | | |
| 559. | Supplemental Bolger Declaration | ORDEF_0064174A | | | | |
| 560. | 01-2010 ATF Services' Payments | ORDEF_0064180A | | | | |
| 561. | 01-2011 ATF Services' Payments | ORDEF_0064181A | | | | |
| 562. | 01-2012 ATF Services' Payments | ORDEF_0064182A | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|---------------------|-----------|-----------------|---------------|------------------------------|----------------------|
| 563. | 01-2013 ATF Services' Payments | ORDEF_0064183A | | | | |
| 564. | 01-2014 ATF Services' Payments | ORDEF_0064184A | | | | |
| 565. | 01-2015 ATF Services' Payments | ORDEF_0064185A | | | | |
| 566. | 01-2016 ATF Services' Payments | ORDEF_0064186A | | | | |
| 567. | 01-2017 ATF Services' Payments | ORDEF_0064187A | | | | |
| 568. | 02-2010 ATF Services' Payments | ORDEF_0064188A | | | | |
| 569. | 02-2011 ATF Services' Payments | ORDEF_0064189A | | | | |
| 570. | 02-2012 ATF Services' Payments | ORDEF_0064190A | | | | |
| 571. | 02-2013 ATF Services' Payments | ORDEF_0064191A | | | | |
| 572. | 02-2014 ATF Services' Payments | ORDEF_0064192A | | | | |
| 573. | 02-2015 ATF Services' Payments | ORDEF_0064193A | | | | |
| 574. | 02-2016 ATF Services' Payments | ORDEF_0064194A | | | | |
| 575. | 02-2017 ATF Services' Payments | ORDEF_0064195A | | | | |
| 576. | 03-2010 ATF Services' Payments | ORDEF_0064196A | | | | |
| 577. | 03-2011 ATF Services' Payments | ORDEF_0064197A | | | | |
| 578. | 03-2012 ATF Services' Payments | ORDEF_0064198A | | | | |
| 579. | 03-2013 ATF Services' Payments | ORDEF_0064199A | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|---------------------|-----------|-----------------|---------------|---------------------------|----------------------|
| 580. | 03-2014 ATF Services' Payments | ORDEF_0064200A | | | | |
| 581. | 03-2015 ATF Services' Payments | ORDEF_0064201A | | | | |
| 582. | 03-2016 ATF Services' Payments | ORDEF_0064202A | | | | |
| 583. | 03-2017 ATF Services' Payments | ORDEF_0064203A | | | | |
| 584. | 04-2010 ATF Services' Payments | ORDEF_0064204A | | | | |
| 585. | 04-2011 ATF Services' Payments | ORDEF_0064205A | | | | |
| 586. | 04-2012 ATF Services' Payments | ORDEF_0064206A | | | | |
| 587. | 04-2013 ATF Services' Payments | ORDEF_0064207A | | | | |
| 588. | 04-2014 ATF Services' Payments | ORDEF_0064208A | | | | |
| 589. | 04-2015 ATF Services' Payments | ORDEF_0064209A | | | | |
| 590. | 04-2016 ATF Services' Payments | ORDEF_0064210A | | | | |
| 591. | 04-2017 ATF Services' Payments | ORDEF_0064211A | | | | |
| 592. | 05-2010 ATF Services' Payments | ORDEF_0064212A | | | | |
| 593. | 05-2011 ATF Services' Payments | ORDEF_0064213A | | | | |
| 594. | 05-2012 ATF Services' Payments | ORDEF_0064214A | | | | |
| 595. | 05-2013 ATF Services' Payments | ORDEF_0064215A | | | | |
| 596. | 05-2014 ATF Services' Payments | ORDEF_0064216A | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|--------------------|-----------|-----------------|---------------|---------------------------|---------------------|
| 597. | 05-2015 ATF Services' Payments | ORDEF_0064217A | | | | |
| 598. | 05-2016 ATF Services' Payments | ORDEF_0064218A | | | | |
| 599. | 05-2017 ATF Services' Payments | ORDEF_0064219A | | | | |
| 600. | 06-2010 ATF Services' Payments | ORDEF_0064220A | | | | |
| 601. | 06-2011 ATF Services' Payments | ORDEF_0064221A | | | | |
| 602. | 06-2012 ATF Services' Payments | ORDEF_0064222A | | | | |
| 603. | 06-2013 ATF Services' Payments | ORDEF_0064223A | | | | |
| 604. | 06-2014 ATF Services' Payments | ORDEF_0064224A | | | | |
| 605. | 06-2015 ATF Services' Payments | ORDEF_0064225A | | | | |
| 606. | 06-2016 ATF Services' Payments | ORDEF_0064226A | | | | |
| 607. | 06-2017 ATF Services' Payments | ORDEF_0064227A | | | | |
| 608. | 07-2010 ATF Services' Payments | ORDEF_0064228A | | | | |
| 609. | 07-2011 ATF Services' Payments | ORDEF_0064229A | | | | |
| 610. | 07-2012 ATF Services' Payments | ORDEF_0064230A | | | | |
| 611. | 07-2013 ATF Services' Payments | ORDEF_0064231A | | | | |
| 612. | 07-2014 ATF Services' Payments | ORDEF_0064232A | | | | |
| 613. | 07-2015 ATF Services' Payments | ORDEF_0064233A | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|--------------------|-----------|-----------------|---------------|----------------------------|----------------------|
| 614. | 07-2016 ATF Services' Payments | ORDEF_0064234A | | | | |
| 615. | 07-2017 ATF Services' Payments | ORDEF_0064235A | | | | |
| 616. | 08-2010 ATF Services' Payments | ORDEF_0064236A | | | | |
| 617. | 08-2011 ATF Services' Payments | ORDEF_0064237A | | | | |
| 618. | 08-2012 ATF Services' Payments | ORDEF_0064238A | | | | |
| 619. | 08-2013 ATF Services' Payments | ORDEF_0064239A | | | | |
| 620. | 08-2014 ATF Services' Payments | ORDEF_0064240A | | | | |
| 621. | 08-2015 ATF Services' Payments | ORDEF_0064241A | | | | |
| 622. | 08-2016 ATF Services' Payments | ORDEF_0064242A | | | | |
| 623. | 08-2017 ATF Services' Payments | ORDEF_0064243A | | | | |
| 624. | 09-2009 ATF Services' Payments | ORDEF_0064244A | | | | |
| 625. | 09-2010 ATF Services' Payments | ORDEF_0064245A | | | | |
| 626. | 09-2011 ATF Services' Payments | ORDEF_0064246A | | | | |
| 627. | 09-2012 ATF Services' Payments | ORDEF_0064247A | | | | |
| 628. | 09-2013 ATF Services' Payments | ORDEF_0064248A | | | | |
| 629. | 09-2014 ATF Services' Payments | ORDEF_0064249A | | | | |
| 630. | 09-2015 ATF Services' Payments | ORDEF_0064250A | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|---------------------|-----------|-----------------|---------------|---------------------------|---------------------|
| 631. | 09-2016 ATF Services' Payments | ORDEF_0064251A | | | | |
| 632. | 09-2017 ATF Services' Payments | ORDEF_0064252A | | | | |
| 633. | 10-2009 ATF Services' Payments | ORDEF_0064253A | | | | |
| 634. | 10-2010 ATF Services' Payments | ORDEF_0064254A | | | | |
| 635. | 10-2011 ATF Services' Payments | ORDEF_0064255A | | | | |
| 636. | 10-2012 ATF Services' Payments | ORDEF_0064256A | | | | |
| 637. | 10-2013 ATF Services' Payments | ORDEF_0064257A | | | | |
| 638. | 10-2014 ATF Services' Payments | ORDEF_0064258A | | | | |
| 639. | 10-2015 ATF Services' Payments | ORDEF_0064259A | | | | |
| 640. | 10-2016 ATF Services' Payments | ORDEF_0064260A | | | | |
| 641. | 10-2017 ATF Services' Payments | ORDEF_0064261A | | | | |
| 642. | 11-2009 ATF Services' Payments | ORDEF_0064262A | | | | |
| 643. | 11-2010 ATF Services' Payments | ORDEF_0064263A | | | | |
| 644. | 11-2011 ATF Services' Payments | ORDEF_0064264A | | | | |
| 645. | 11-2012 ATF Services' Payments | ORDEF_0064265A | | | | |
| 646. | 11-2013 ATF Services' Payments | ORDEF_0064266A | | | | |
| 647. | 11-2014 ATF Services' Payments | ORDEF_0064267A | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|---------------------|-----------|-----------------|---------------|----------------------------|----------------------|
| 648. | 11-2015 ATF Services' Payments | ORDEF_0064268A | | | | |
| 649. | 11-2016 ATF Services' Payments | ORDEF_0064269A | | | | |
| 650. | 11-2017 ATF Services' Payments | ORDEF_0064270A | | | | |
| 651. | 12-2009 ATF Services' Payments | ORDEF_0064271A | | | | |
| 652. | 12-2010 ATF Services' Payments | ORDEF_0064272A | | | | |
| 653. | 12-2011 ATF Services' Payments | ORDEF_0064273A | | | | |
| 654. | 12-2012 ATF Services' Payments | ORDEF_0064274A | | | | |
| 655. | 12-2013 ATF Services' Payments | ORDEF_0064275A | | | | |
| 656. | 12-2014 ATF Services' Payments | ORDEF_0064276A | | | | |
| 657. | 12-2015 ATF Services' Payments | ORDEF_0064277A | | | | |
| 658. | 12-2016 ATF Services' Payments | ORDEF_0064278A | | | | |
| 659. | 12-2017 ATF Services' Payments | ORDEF_0064279A | | | | |
| 660. | ATFS B of A cash - 2009.xls | ORDEF_0064280A | | | | |
| 661. | ATFS B of A cash - 2010.xls | ORDEF_0064281A | | | | |
| 662. | ATFS B of A cash - 2011.xls | ORDEF_0064282A | | | | |
| 663. | ATFS B of A cash - 2012.xlsx | ORDEF_0064283A | | | | |
| 664. | ATFS B of A cash - 2013.xlsx | ORDEF_0064284A | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|--------|---------------------|-----------|-----------------|---------------|---------------------------|---------------------|
| 665. | ATFS B of A cash - 2014.xlsx | ORDEF_0064285A | | | | |
| 666. | ATFS B of A cash - 2015.xlsx | ORDEF_0064286A | | | | |
| 667. | ATFS B of A cash - 2016.xlsx | ORDEF_0064287A | | | | |
| 668. | ATFS B of A cash - 2017.xlsx | ORDEF_0064288A | | | | |
| 669. | ATFS B of A cash - 2018.xlsx | ORDEF_0064289A | | | | |
| 670. | ATFS B of A cash - 2019.xlsx | ORDEF_0064290A | | | | |
| 671. | Bolger Second Supp. Dec. ISO Resp. to Mot. to Compel (w_ Exhibits) | ORDEF_0064328 | | | | |
| 672. | 2015 and 2017 Wire Transfers and General Ledger Amounts $925,500.00 and $120,390.41 | ORDEF_0064339 | | | | |
| 673. | E-mail dated 11/21/2015 from John Simmons to Jim Partin regarding Fund Claim CPL-423, WAMU FDIC | BASTAMRON-BP411092 | | | | |
| 674. | ATIF Final Known Claims Reserve Spreadsheet for the year ending December 31, 2014 | ORDEF_0041065 | | | | |
| 675. | ATIF Reserve Analysis – G. Horn – August 5, 2015 | ORDEF_0021273 | | | | |
| 676. | E-mail dated 12/1/2015 from Mark Budzinski to Rande Yeager regarding ATIF | ORDEF_0017671 | | | | |
| 677. | Spreadsheet analyzing ATIF's open policy claims | ORDEF_0017672 | | | | |

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

| Exh. # | Document Description | Bates No. | Date Identified | Date Admitted | *With or Without Objection* | Reason for Objection |
|---|---|---|---|---|---|---|
| 678. | Ted Conner August 3, 2012 memo to ATF Services Board of Directors re: Request for Approval to sell title information to select third parties | ORDEF_0032076 | | | | |

Plaintiff reserves the right to use any exhibit identified on the OR Defendants' exhibit lists, and to use any document not identified herein for purposes of rebuttal and/or impeachment. Plaintiff also reserves the right to amend and/or supplement this Exhibit List prior to trial.

BECKER & POLIAKOFF, P.A.
*Attorneys for Daniel J. Stermer, as Creditor Trustee*
1 East Broward Blvd., Suite 1800
Ft. Lauderdale, FL 33301
Telephone: (954) 987-7550
Facsimile: (954) 985-4176
JPolenberg@beckerlawyers.com
DGoldman@beckerlawyers.com
TFritz@beckerlawyers.com

By:    */s/ Jon Polenberg*
Jon Polenberg, Esq.
Florida Bar No. 653306
Darren Goldman, Esq.
Florida Bar No. 88638

A – Authenticity
I – Contains inadmissible matter
R- Relevancy
H- Hearsay
UP – Unduly prejudicial/probative value outweighed by undue prejudice
P - Privileged

## **CERTIFICATE OF SERVICE**

I hereby certify that a true and correct copy of the foregoing was served by the Court's CM/ECF system on February 1, 2021, on all counsel or parties of record on the attached Service List.

*/s/ Jon Polenberg*
By:  Jon Polenberg, Esq.

## SERVICE LIST

### *VIA ELECTRONIC MAIL*

### Counsel for the OR Defendants

Lara Fernandez, Esquire
Florida Bar No. 0088500
lfernandez@trenam.com
Trenam Law
101 E Kennedy Boulevard, Suite 2700
Tampa, FL 33602
Tele: (813) 223-7474

Ryan T. Schultz, Esquire
(Admitted Pro Hace Vice)
Illinois Bar No. 6288585
rschultz@foxswibel.com
Fox Swibel Levin & Carroll LLP
200 W Madison Street, Suite 3000
Chicago, IL 60606
Tele: (312) 224-1231